**EXHIBIT A**

 **Corporate Newsroom** | United States

# General Motors Statement on Flex-Fuel Vehicle Pledge

*2010-05-05*

**Detroit** – General Motors is a leader in the production of flex-fuel vehicles and has increased annual production of flex-fuel vehicles to more than 850,000 annually, an increase of 55 percent from 2006 volumes.

More than 5 million of the 7.5 million flex-fuel vehicles on the road in North America are GM cars and trucks. GM offers 17 models in its 2010 lineup with flex-fuel capability, allowing them to run on E85 ethanol, gasoline, or any combination of the two. This is more than any other manufacturer.

With the introduction of the 2011 Buick Regal this summer, GM will be the first manufacturer to offer fuel-fuel capability on a four-cylinder direct injection turbocharged engine. GM is strongly committed to biofuels and has pledged to make more than half our vehicle production flex-fuel capable by 2012.

"We continue to believe that biofuels are the best near-term solution to reduce dependence on petroleum, expand our nation's energy portfolio and reduce the carbon footprint of driving," said Mike Robinson, GM vice president, environment, energy and safety policy. "We anticipate more than 8.5 million flex-fuel vehicles on the road by 2012, exceeding our pledge made in 2006 and the potential to reduce the $CO_2$ footprint of driving more than 6.8 million tons per year."

GM is a leader in research and development of advanced biofuels and has invested in two companies, Coskata Inc. and Mascoma Corp. that produce ethanol from non-food sources.

 ## You must be logged in to view Media Contacts

**Login | Consumer Contacts**

**<u>EXHIBIT B</u>**





## __EXHIBIT C__





## **<u>EXHIBIT D</u>**

  ADVANTAGE CHEVROLET OF HODGKINS

**SALE PRICE\*\* $22,571**

See Important Disclosures Here



Essential Auto Photograph

5 of 31

### Specifications

| | |
|---|---|
| STOCK NUMBER | **P14168** |
| VIN | **2G1145S30G9154455** |
| MILES | **34,448** |
| EXTERIOR | **MOSAIC BLACK METALLIC** |
| ENGINE | **3.6L V6 DI DOHC** |
| INTERIOR | **JET BLACK** |
| LOCATION | **ADVANTAGE CHEVROLET OF HODGKINS** |



**18** Value Highlights

CARFAX 1-Owner   Low Miles   Backup Camera   Leather



## VEHICLE AT A GLANCE

 
FUEL ECONOMY
19 CITY / 29 HWY


MILEAGE
34,448 MILES


TRANSMISSION
AUTOMATIC


EXTERIOR COLOR
MOSAIC BLACK METALLIC


INTERIOR COLOR
JET BLACK


ENGINE DATA
3.6L V6 DI DOHC

## SPECIFICATIONS

### Entertainment

- ADVANCED TECHNOLOGY PACKAGE includes (UQS) Bose premium surround sound 11-speaker system, (K4C) Wireless Charging and (KI6) 120-volt power outlet
- AM/FM Stereo
- AUDIO SYSTEM FEATURE, BOSE CENTERPOINT SURROUND SOUND PREMIUM 11-SPEAKER SYSTEM, SOUND-STAGE SIGNAL PROCESSING

  ADVANTAGE CHEVROLET OF HODGKINS

- MP3 Player
- Smart Device Integration

## Safety

- Air bags, 10 total, frontal and knee for driver and front passenger, side-impact seat-mounted and roof rail for front and rear outboard seating positions includes Passenger Sensing System (Always use safety belts and child restraints. Children are safer when properly secured in a rear seat in the appropriate child restraint. See the Owner's Manual for more information.)
- Brake Assist, panic
- Brake control, cornering
- Brakes, 4-wheel antilock, 4-wheel disc
- Daytime Running Lamps
- Daytime Running Lamps, upper and lower auxiliary, LED
- Door and window locks, rear child security, power
- Forward Collision Alert
- LATCH system (Lower Anchors and Top tethers for CHildren) for child safety seats
- Lane Departure Warning
- Rear Cross-Traffic Alert
- Safety belt pretensioners, driver and front passenger
- Safety belts, 3-point, all positions
- Side Blind Zone Alert
- StabiliTrak, stability control system
- Tool kit, road emergency
- Traction control

## Featured Equipment

- 100-Watt 6-Speaker System
- 120-Volt Power Outlet
- 3 USB Ports
- 4-Wheel Disc Brakes
- 6 Speakers
- 8" Diagonal Color Infotainment Display
- 8-Way Power Driver Seat Adjuster
- 8-Way Power Front Passenger Seat Adjuster
- ABS brakes
- AM/FM radio: SiriusXM
- Advanced Technology Package
- Air Conditioning
- All-Weather Mat Protection Package (LPO)
- Auto-Dimming Inside Rear-View Mirror
- Automatic temperature control
- Black Fr & Rr Premium All-Weather Floor Mats (LPO)
- Black Premium All-Weather Cargo Mat (LPO)
- Blind spot sensor: Side Blind Zone Alert warning
- Bodyside moldings
- Bose Centerpoint Surround Sound w/11-Speakers
- Brake assist
- Bumpers: body-color
- Carpeted Trunk Mat
- Compass
- Delay-off headlights
- Driver Memory

ADVANTAGE CHEVROLET OF HODGKINS

- Driver vanity mirror
- Dual front impact airbags
- Dual front side impact airbags
- Electronic Stability Control
- Emergency communication system
- Enhanced Convenience Package
- Exterior Parking Camera Rear
- Four wheel independent suspension
- Front Bucket Seats
- Front Center Armrest
- Front License Plate Bracket
- Front Passenger Power Lumbar Seat Adjuster
- Front anti-roll bar
- Front dual zone A/C
- Front reading lights
- Fully automatic headlights
- Heated Driver & Front Passenger Seats
- Heated Steering Wheel
- Heated door mirrors
- Heated front seats
- High-Intensity Discharge Headlights
- Illuminated entry
- Knee airbag
- Leather Shift Knob
- Low tire pressure warning
- MP3 decoder
- Occupant sensing airbag
- Outside Heated Power-Adjustable Mirrors
- Overhead airbag
- Overhead console
- Panic alarm
- Passenger door bin
- Passenger vanity mirror
- Perforated Leather-Appointed Seat Trim
- Power Tilt & Telescoping Steering Column
- Power Tilt-Sliding Sunroof
- Power door mirrors
- Power driver seat
- Power passenger seat
- Power steering
- Power windows
- Preferred Equipment Group 2LZ
- Premium Carpeted Front & Rear Floor Mats
- Premium audio system: Chevrolet MyLink
- Radio data system
- Radio: Chevrolet MyLink AM/FM Stereo
- Radio: Chevrolet MyLink AM/FM Stereo w/CD & NAV
- Rear Parking Sensors
- Rear anti-roll bar

  ADVANTAGE CHEVROLET OF HODGKINS

- Rear side impact airbag
- Rear window defroster
- Remote CD player
- Remote keyless entry
- SD Card Receptacle
- Security system
- SiriusXM Satellite Radio
- Speed control
- Speed-sensing steering
- Split folding rear seat
- Steering wheel mounted audio controls
- Tachometer
- Telescoping steering wheel
- Tilt steering wheel
- Traction control
- Trip computer
- Turn signal indicator mirrors
- Universal Home Remote
- Variably intermittent wipers
- Ventilated Driver Seat
- Ventilated Front Passenger Seat
- Wheels: 19" Machined-Face Aluminum
- Wheels: 20" Aluminum
- Wireless Charging For Devices

## Options

- ADVANCED TECHNOLOGY PACKAGE includes (UQS) Bose premium surround sound 11-speaker system, (K4C) Wireless Charging and (KI6) 120-volt power outlet
- AUDIO SYSTEM FEATURE, BOSE CENTERPOINT SURROUND SOUND PREMIUM 11-SPEAKER SYSTEM, SOUND-STAGE SIGNAL PROCESSING
- AUDIO SYSTEM, CHEVROLET MYLINK RADIO WITH NAVIGATION AND 8" DIAGONAL COLOR TOUCH-SCREEN, AM/FM STEREO with seek-and-scan and digital clock, includes CD player; Bluetooth streaming audio for music and select phones; voice-activated technology for radio and phone; featuring Apple CarPlay capability for compatible phone
- DRIVER MEMORY recalls 2 driver "presets" for 8-way power driver seat, tilt/telescoping steering column and outside mirrors
- EMISSIONS, FEDERAL REQUIREMENTS
- ENGINE, 3.6L DOHC V6 DI WITH VARIABLE VALVE TIMING (VVT) (305 hp [227.4 kW] @ 6800 rpm, 264 lb-ft of torque [356.4 N-m] @ 5200 rpm) (Includes E85 FlexFuel capability with (FE9) Federal emissions or (YF5/NE1 and NC7) California emissions with the Federal override only.) (STD)
- ENHANCED CONVENIENCE PACKAGE includes (KU1) ventilated driver seat, (KU3) ventilated front passenger seat, (UVD) heated steering wheel, (N38) power tilt and telescoping steering column, (A45) driver seat, outside mirrors and steering wheel memory settings, (UG1) Universal Home Remote, (B58) premium carpeted front and rear floor mats, (B36) carpeted trunk mat, (DD8) auto-dimming inside rearview mirror and (DLG) outside heated power-adjustable mirrors with turn signal indicators, ground illumination and driver-side auto-dimming feature
- FLOOR MATS, PREMIUM CARPETED FRONT AND REAR
- JET BLACK, PERFORATED LEATHER-APPOINTED SEAT TRIM
- LICENSE PLATE BRACKET, FRONT
- LPO, ALL-WEATHER MAT PROTECTION PACKAGE includes (VAV) Premium all-weather Black front and rear floor mats, LPO and (VLI) Premium all-weather cargo mat, LPO.
- LPO, PREMIUM ALL-WEATHER CARGO MAT, BLACK
- LPO, PREMIUM ALL-WEATHER FLOOR MATS, FRONT AND REAR
- LTZ PREFERRED EQUIPMENT GROUP includes Standard Equipment
- MIRROR, INSIDE REARVIEW AUTO-DIMMING
- MIRRORS, OUTSIDE HEATED POWER-ADJUSTABLE manual-folding with integrated turn signal indicators, ground illumination, driver-side auto-dimming feature and chrome mirror caps
- POWER OUTLET, 120-VOLT, LOCATED ON THE REAR OF CENTER CONSOLE
- SEAT, VENTILATED DRIVER
- SEAT, VENTILATED PASSENGER, FRONT

ADVANTAGE CHEVROLET OF HODGKINS

- STEERING WHEEL, HEATED
- SUNROOF, POWER, TILT-SLIDING WITH ADDITIONAL SKYLIGHT FIXED GLASS AFT OF THE SLIDING GLASS with power sunshade
- TIRES, P245/40R20 ALL-SEASON, BLACKWALL
- TRANSMISSION, 6-SPEED AUTOMATIC, ELECTRONICALLY-CONTROLLED WITH OVERDRIVE (STD)
- TRUNK MAT, CARPETED
- WHEELS, 20" (50.9 CM) ALUMINUM
- WIRELESS CHARGING FOR DEVICES

## VEHICLE DESCRIPTION

FRESH LOCAL TRADE!! GUARANTEED CLEAN CARFAX! 1-OWNER! LOW MILES! ONLY 34K MILES! POWER SUNROOF WITH 2ND ROW SKYLIGHT!! COLOR TOUCH NAVIGATION! LTZ PACKAGE! 11 SPEAKER BOSE PREMIUM SOUND SYSTEM!! HEATED AND COOLED LEATHER SEATING!! 20" FACTORY RIMS!! FULLY LOADED!! BEAUTIFUL MOSAIC BLACK METALLIC EXTERIOR COLOR WITH FLAWLESS JET BLACK LEATHER SEATING! UNDER THE G.M. WARRANTY UNTIL JUNE 3RD 2021 OR 60,000 MILES! READY TO BRING A SMILE TO SOMEONES FACE! :)

Our Internet Value Pricing mission at Advantage Chevrolet is to present value pricing to all of our customers. Pre-Owned Internet Value Pricing is achieved by polling over 20,000 pre-owned web sites hourly. This ensures that every one of our customers receives real time Value Pricing on every pre-owned vehicle we sell. We do not artificially inflate our pre-owned prices in the hopes of winning a negotiating contest with our customers! We do not play pricing games. After being in business for 10 years, we realize that Internet Pricing is by far the best approach for our customers. Thank you for the opportunity to earn your business!!! 1.9-3.9% apr available for 36-60 months + tax, title, lic. And $179.81 doc fee.

Awards:
* 2016 KBB.com 10 Most Awarded Cars * 2016 KBB.com 10 Most Comfortable Cars Under $30,000 * 2016 KBB.com 16 Best Family Cars * 2016 KBB.com Best Buy Awards Winner * 2016 KBB.com 5-Year Cost to Own Awards Reviews:
* Serene and quiet ride; satisfying V6 engine; sleek, feature-rich cabin; big backseat and trunk; excellent crash test scores. Source: Edmunds

## THIS USED MOSAIC BLACK METALLIC 2016 CHEVROLET IMPALA IS FOR SALE IN CHICAGO AT ADVANTAGE CHEVROLET OF HODGKINS

Check out this 2016 Chevrolet Impala in Mosaic Black Metallic, with a 3.6L V6 DI DOHC engine and 4D Sedan body style. Compare our pricing to other Chevrolet dealers in Chicago or Justice; give us a call at (708) 231-4618 if you have any questions, then pay us a visit to see why we are a premier Chevrolet dealership near Brookfield, located in Hodgkins, IL.   Make: Chevrolet I Model: 2016 Impala I VIN: 2G1145S30G9154455

## **EXHIBIT E**

See *Engine Oil Life System* ⇨ *258*.

# E85 or FlexFuel

Vehicles with a yellow fuel cap can use either unleaded gasoline or ethanol fuel containing up to 85% ethanol (E85). See *E85 or FlexFuel* ⇨ *240*. For all other vehicles, use only the unleaded gasoline described under *Fuel* ⇨ *238*.

# Driving for Better Fuel Economy

Driving habits can affect fuel mileage. Here are some driving tips to get the best fuel economy possible.

- Avoid fast starts and accelerate smoothly.
- Brake gradually and avoid abrupt stops.
- Avoid idling the engine for long periods of time.
- When road and weather conditions are appropriate, use cruise control.
- Always follow posted speed limits or drive more slowly when conditions require.
- Keep vehicle tires properly inflated.
- Combine several trips into a single trip.
- Replace the vehicle's tires with the same TPC Spec number molded into the tire's sidewall near the size.
- Follow recommended scheduled maintenance.

# Roadside Assistance Program

U.S.: 1-800-243-8872

TTY Users (U.S. Only): 1-888-889-2438

Canada: 1-800-268-6800

New Chevrolet owners are automatically enrolled in the Roadside Assistance Program.

See *Roadside Assistance Program* ⇨ *345*.

**<u>EXHIBIT F</u>**

**238 Driving and Operating**



When LDW is on,  is green if LDW is available to warn of a lane departure. If the vehicle crosses a detected lane marking without using the turn signal in that direction,  changes to amber and flashes. Additionally, there will be three beeps on the right or left, depending on the lane departure direction.

## When the System Does Not Seem to Work Properly

The system may not detect lanes as well when there are:

- Close vehicles ahead.
- Sudden lighting changes, such as when driving through tunnels.
- Banked roads.

If the LDW system is not functioning properly when lane markings are clearly visible, cleaning the windshield may help.

LDW alerts may occur due to tar marks, shadows, cracks in the road, temporary or construction lane markings, or other road imperfections. This is normal system operation; the vehicle does not need service. Turn LDW off if these conditions continue.

# Fuel

Use of the recommended fuel is an important part of the proper maintenance of this vehicle. When driving in the U.S. and Canada, to help keep the engine clean and maintain optimum vehicle performance, we recommend using TOP TIER Detergent Gasolines. See www.toptiergas.com for a list of TOP TIER Detergent Gasolines.





If the vehicle has a yellow fuel cap, E85 or FlexFuel can be used in the vehicle. See *E85 or FlexFuel* ⇨ *240*.

**EXHIBIT G**

## Fuels in Foreign Countries

If planning to drive in countries outside the U.S. or Canada, the proper fuel might be hard to find. Check regional auto club or fuel retail brand websites for availability in the country where driving. Never use leaded gasoline, fuel containing methanol, manganese, or any other fuel not recommended. Costly repairs caused by use of improper fuel would not be covered by the vehicle warranty.

### Fuel Additives

To keep fuel systems clean, TOP TIER Detergent Gasoline is recommended. See *Fuel ⇨ 238*.

If TOP TIER Detergent Gasoline is not available, one bottle of Fuel System Treatment PLUS added to the fuel tank at every engine oil change can help. Fuel System Treatment PLUS is the only gasoline additive recommended by General Motors. It is available at your dealer.

Do not use additives with E85 or FlexFuel.

## E85 or FlexFuel

Vehicles with a yellow fuel cap can use either unleaded gasoline or fuel containing up to 85% ethanol (E85). All other vehicles should use only the unleaded gasoline as described in *Fuel ⇨ 238*.

The use of E85 or FlexFuel is encouraged when the vehicle is designed to use it. E85 or FlexFuel is made from renewable sources.

To help locate fuel stations that carry E85 or FlexFuel, the U.S. Department of Energy has an alternative fuel website. See www.afdc.energy.gov/afdc/locator/stations.

E85 or FlexFuel should meet ASTM Specification D 5798 or CAN/CGSB–3.512 in Canada. Do not use the fuel if the ethanol content is greater than 85%. Fuel mixtures that do not meet ASTM or CGSB specifications can affect driveability and could cause the malfunction indicator lamp to come on.

The starting characteristics of E85 or FlexFuel make it unsuitable for use when temperatures fall below −18 °C (0 °F). Use gasoline or add gasoline to the E85 or FlexFuel.

Because E85 or FlexFuel has less energy per liter (gallon) than gasoline, the vehicle will need to be refilled more often. See *Filling the Tank ⇨ 241*.

| Caution |
|---|
| Some additives are not compatible with E85 or FlexFuel and can harm the vehicle's fuel system. Do not add anything to E85 or FlexFuel. Damage caused by additives would not be covered by the vehicle warranty. |

| Caution |
|---|
| Do not use fuel containing methanol. It can corrode metal parts in the fuel system and also damage plastic and rubber parts.<br><br>(Continued) |

**EXHIBIT H**

Case: 1:22-cv-03862 Document #: 1-2 Filed: 07/26/22 Page 22 of 77 PageID #:42

| Caution (Continued) |
|---|
| That damage would not be covered under the vehicle warranty. |

## Filling the Tank

| ⚠ Warning |
|---|
| Fuel vapors and fuel fires burn violently and can cause injury or death.<br><br>• To help avoid injuries to you and others, read and follow all the instructions on the fuel pump island.<br><br>• Turn off the engine when refueling.<br><br>• Keep sparks, flames, and smoking materials away from fuel.<br><br>• Do not leave the fuel pump unattended.<br><br>(Continued) |

| Warning (Continued) |
|---|
| • Do not use a cell phone while refueling.<br><br>• Do not re-enter the vehicle while pumping fuel.<br><br>• Keep children away from the fuel pump and never let children pump fuel.<br><br>• Fuel can spray out if the fuel cap is opened too quickly. This spray can happen if the tank is nearly full, and is more likely in hot weather. Open the fuel cap slowly and wait for any hiss noise to stop, then unscrew the cap all the way. |



The fuel cap is behind the fuel door on the passenger side of the vehicle. To open the fuel door, push and release the rearward center edge of the door.

Turn the fuel cap counterclockwise to remove. If the vehicle has E85 fuel capability, the fuel cap will be yellow and state that E85 or gasoline can be used. See *E85 or FlexFuel* ⇨ *240*. While refueling, hang the fuel cap from the hook on the fuel door. Reinstall the cap by turning it clockwise until it clicks.

**<u>EXHIBIT I</u>**



92883 FLE

ADVANTAGE CHEVROLET
9510 W JOLIET RD
HODGKINS, IL 60525
708-352-2400 FAX: 708-352-2259
WWW.ADVANTAGECHEV.COM

| MIKE FLEURY | | VEHICLE ID | | | MILES IN | MILES OUT | DATE/TIME IN | DATE OUT | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 48504 | 48504 | 04/05/22 13:17 | 04/05/22 | 92883 |
| | | VEHICLE DESCRIPTION | | | | | TAG NO. | STATUS | |
| | | 2016 CHEVROLET IMPALA LTZ (BLACK) | | | | | 02650 | COMPLETE | |
| CONTROL NO. | LICENSE PLATE NO. | CUST. LABOR RATE | PROD. DATE | IN-SERV DATE | DELIV. DATE | | DELIV. MILES | TERMS | |
| 129375 | | | | 06/03/16 | 10/12/19 | | 34448 | Cash | |
| HOME PHONE | WORK PHONE | CELL PHONE | STOCK NO. | | SERV. ADV. | | | RO COMMENT | |
| | | | P14168 | | OWEN SUAREZ (028) | | | 3.6_LITER_SIDI_DOHC | |

REPAIR ORDER DISCLAIMER

UNEXPECTED VEHICLE REPAIR COSTS? WE CAN HELP! NOW AVAILABLE---- "SUNBIT" FINANCIAL SERVICES OFFERING 90 DAY (0%), 6 MONTH OR 12 MONTH OPTIONS FOR IMMEDIATE VEHICLE REPAIRS (WHEN YOU QUALIFY). ASK OR SEE OUR SERVICE STAFF FOR EASY "WHILE-U-WAIT" APPLICATION & CONFIRMATION ON YOUR CELL PHONE. DOWN PAYMENT & DEBIT CARD IS REQUIRED. ALSO, REMEMBER TO SIGN UP FOR SERVICE REWARDS DOLLARS WHICH CAN BE APPLIED TO FUTURE SERVICE REPAIRS AT WWW.MYGMREWARDS.COM.

| Line | Op-Code | Fail Code | Tech | Hours | Type | Amount |
|---|---|---|---|---|---|---|
| Story | RECOMMEND HIGH PRESSURE FUEL PUMP - DECLINED AT THIS TIME - | | | | | |
| A * | CDR | | A35 | | Customer | $179.95 |
| Concern | CUSTOMER STATES SERVICE ENGINE SOON LIGHT IS ON | | | | | |
| Cause | P228C LOW FUEL PRESSURE FROM HIGH PRESSURE FUEL PUMP. HIGH PRESSURE FUEL PUMP NEEDS TO BE REPLACED PER BULLETIN #18-NA-072 | | | | | |
| Correction | CUSTOMER DECLINED REPAIR | | | | | |
| | | | | | Line Total... | $179.95 |
| B * | MISC1 | | A35 | | Customer | $0.00 |
| Concern | CUSTOMER STATES ENGINE POWER REDUCED | | | | | |
| Cause | RELATED TO LINE A | | | | | |
| Story | CUSTOMER STATES ENGINE POWER REDUCED | | | | | |
| | | | | | Line Total... | $0.00 |
| C | MISC | | A35 | | Customer | $0.00 |
| Concern | CUSTOEMR STATES HE IS USING E85 | | | | | |
| | | | | | Line Total... | $0.00 |

| MIKE FLEURY | | VEHICLE ID | | MILES IN | MILES OUT | DATE/TIME IN | | DATE OUT | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 48504 | 48504 | 04/05/22 13:17 | | 04/05/22 | **92883** |
| | | VEHICLE DESCRIPTION | | | | | TAG NO. | | STATUS |
| | | 2016 CHEVROLET IMPALA LTZ (BLACK) | | | | | 02650 | | **COMPLETE** |
| CONTROL NO. | LICENSE PLATE NO. | CUST. LABOR RATE | PROD. DATE | IN-SERV DATE | DELIV. DATE | | DELIV. MILES | | TERMS |
| 129375 | | | | 06/03/16 | 10/12/19 | | 34448 | | Cash |
| HOME PHONE | WORK PHONE | CELL PHONE | STOCK NO. | | SERV. ADV. | | | | RO COMMENT |
| | | | P14168 | | OWEN SUAREZ (028) | | | | 3.6_LITER_SIDI_DOHC |

|  | Totals |
|---|---|
| | **Amount** |
| Labor | $179.95 |
| Total Amount Due | $179.95 |
| Amount Due | $179.95 |

PAID
CHARGE
VISA    17335
INITIAL
DATE    4-5-22

PAID CASH
86.W
INITIAL    mF
DATE    4-5-22

DISCLAIMER OF WARRANTIES
Any warranties on the products sold hereby are those of the manufacturer. The Seller hereby expressly disclaims all warranties either express or implied, including any implied warranty of merchantability or fitness for a particular purpose. Seller neither assumes nor authorizes any other person to assume for it any liability in connection with the sale of this item/items.

X_____
Customer Signature

## EXHIBIT J



## Service Bulletin

Bulletin No.: 18-NA-072
Date: March, 2020

# TECHNICAL

**Subject:** Reduced Engine Power, Reduced Engine Power Displayed on Driver Information Center (DIC), Malfunction Indicator Lamp (MIL) Illuminated - DTC P228C

**Attention:** This bulletin only applies to vehicles that utilize E85 fuel.

> This bulletin replaces PIP5385D. Please discard PIP5385D.

*April 13, 2018 original date announced*

| Brand | Model | Model Year: | | VIN: | | Engine | Transmission |
|-------|-------|------|------|------|------|--------|--------------|
| | | from | to | from | to | | |
| Buick | LaCrosse | 2012 | 2016 | | | 3.6L (LFX) | |
| | Regal | 2012 | 2017 | | | 2.4L (LEA) | |
| | Verano | 2012 | 2017 | | | 2.4L (LEA) | |
| Cadillac | ATS | 2013 | 2015 | | | 3.6L (LFX) | |
| | SRX | 2012 | 2016 | | | 3.0L (LFW) 3.6L (LFX) | |
| Chevrolet | Caprice PPV | 2012 | 2017 | | | 3.0L (LFW) 3.6L (LFX) | |
| | Captiva (VIN L) | 2012 | 2015 | | | 2.4L (LEA) 3.0L (LFW) | |
| | Captiva | 2016 | 2018 | | | 3.0L (LFW) | |
| | Equinox | 2011 | 2017 | | | 2.4L (LEA) 3.0L (LFW) 3.6L (LFX) | |
| | Impala Models | 2012 | 2020 | | | 3.6L (LFX) | |
| GMC | Terrain (VIN L) | 2011 | 2011 | | | 3.0L (LFW) | |
| | Terrain | 2012 | 2017 | | | 2.4L (LEA) 3.6L (LFX) | |

Copyright 2020 General Motors LLC. All Rights Reserved.

| Involved Region or Country | North America, Middle East, Israel, Europe, China, GM Korea, Japan, Thailand, Brazil, Peru |
|---|---|
| **Additional Options (RPOs)** | E85 Fuel Compatible (RPO FHS) |
| **Condition** | Some customers may comment on the following conditions:<br>• Reduced engine power<br>• Reduced Engine Power message displayed on DIC<br>• MIL illuminated<br>Some customers may also comment that the MIL and Reduced Engine Power message displayed clears after cycling the ignition key.<br>Some technicians may find DTC P228C (Fuel Pressure Regulator Control Performance - Low Pressure) has set again in the Engine Control Module (ECM) as current or history.<br>Some technicians may also find a prior repair of the high-pressure fuel pump. |
| **Cause** | This condition may be caused by excessive use of E85, causing a plunger internal to the fuel pump to stick. |
| **Correction** | **Note:** To help keep the engine running efficiently, fill the tank with gasoline, up to E15, after filling the tank with E85 one or two times.<br>If the code is set, proceed with the Service Procedure below. |

## Service Procedure

1. Take a large fuel sample from the fuel system in a clean glass or metal container.
2. Inspect for any contaminants in the fuel.
   ⇒ Place the container on a level surface for approximately 5 minutes in order to allow settling of the particulate contamination.
3. Verify there are no physical contaminants present in the fuel sample:
   • If contamination is found in the fuel sample, inspect the fuel tank and strainer for buildup or blockage then completely clean the fuel system and add E-10/15 fuel. Refer to *Fuel System Cleaning* in SI.
⇒ **Contamination in the fuel is not warrantable.**
   • If contamination is not found in the fuel sample and/or SI diagnostics leads to a high pressure fuel pump concern, replace the high-pressure fuel pump and related lines per SI. Refer to *Fuel Pump Replacement* in SI.

Advise the customer to run a tank of premium or Top Tier E-10/15 fuel (1 tank) through the system to effectively clean all fuel system components after repair.

## Parts Information

For part numbers of fuel pump lines, refer to the Electronic Parts Catalog (EPC).

| Causal Part | Description | RPO | Part Number | Qty |
|---|---|---|---|---|
| x | Pump, Fuel (High Pressure) E85 (FHS) | All (HFV6) | 12690072 | 1 |
| x | Pump, Fuel (High Pressure) E85 (FHS) | LEA (4 CYL) | 12691097 | 1 |

**<u>EXHIBIT K</u>**



**Service Bulletin**

File in Section: -

Bulletin No.: 18-NA-072

Date: April, 2018

# TECHNICAL

**Subject:** Reduced Engine Power, Reduced Engine Power Displayed on Driver Information Center (DIC), Malfunction Indicator Lamp (MIL) Illuminated - DTC P228C

**Attention:** This Bulletin only applies to vehicles that utilize E85 fuel.

| This Bulletin replaces PIP5385D. Please discard PIP5385D. |
| :---: |

| Brand: | Model: | Model Year: | | VIN: | | Engine: | Transmission: |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | from | to | from | to | | |
| Buick | LaCrosse | 2012 | 2016 | | | LFX (3.6L) | |
| | Regal | 2012 | 2017 | | | LEA (2.4L) | |
| | Verano | 2012 | 2017 | | | LEA (2.4L) | |
| Cadillac | ATS | 2013 | 2015 | | | LFX (3.6L) | |
| | SRX | 2012 | 2016 | | | LFW (3.0L), LFX (3.6L) | |
| Chevrolet | Caprice PPV | 2012 | 2017 | | | LFW (3.0L), LFX (3.6L) | |
| | Captiva (VIN L) | 2012 | 2015 | | | LEA (2.4L), LFW (3.0L) | |
| | Captiva | 2016 | 2018 | | | LFW (3.0L) | |
| | Equinox | 2011 | 2017 | | | LEA (2.4L), LFW (3.0L), LFX (3.6L) | |
| | Impala Models | 2012 | 2018 | | | LFX (3.6L) | |
| GMC | Terrain (VIN L) | 2011 | 2011 | | | LFW (3.0L) | |
| | Terrain | 2012 | 2017 | | | LEA (2.4L), LFX (3.6L) | |

*Copyright 2018 General Motors LLC. All Rights Reserved.*

| Involved Region or Country | North America and N.A. Export Regions |
|---|---|
| **Additional Options (RPOs)** | E85 Fuel Compatible (RPO FHS) |
| **Condition** | Some customers may comment on the following conditions:<br>• Reduced engine power<br>• Reduced Engine Power message displayed on DIC<br>• MIL illuminated<br>Some customers may also comment that the MIL and Reduced Engine Power message displayed clears after cycling the ignition key.<br>Some technicians may find DTC P228C (Fuel Pressure Regulator Control Performance - Low Pressure) has set again in the Engine Control Module (ECM) as current or history.<br>Some technicians may also find a prior repair of the high-pressure fuel pump. |
| **Cause** | This condition may be caused by excessive use of E85, causing a plunger internal to the fuel pump to stick. |
| **Correction** | If the code is set, proceed with the Service Procedure below. |

## Service Procedure

1. Take a large fuel sample from the fuel system in a clean glass or metal container.
2. Inspect for any contaminants in the fuel.
   ⇒ Place the container on a level surface for approximately 5 minutes in order to allow settling of the particulate contamination.
3. Verify there are no physical contaminants present in the fuel sample:
   • If contamination is found in the fuel sample, inspect the fuel tank and strainer for buildup or blockage then completely clean the fuel system and add E-10 fuel. Refer to *Fuel System Cleaning* in SI.

⇒ **Contamination in the fuel is not warrantable.**
   • If contamination is not found in the fuel sample and/or SI diagnostics leads to a high pressure fuel pump concern, replace the high-pressure fuel pump and related lines per SI. Refer to *Fuel Pump Replacement* in SI.

Advise the customer to run a tank of premium or Top Tier E-10 fuel (1 tank) through the system to effectively clean all fuel system components after repair.

## Parts Information

For part numbers of fuel pump lines, refer to the Electronic Parts Catalog (EPC).

| Causal Part | Description | RPO | Part Number | Qty |
|---|---|---|---|---|
| x | Pump, Fuel (High Pressure) E85 (FHS) | All (HFV6) | 12690072 | 1 |
| x | Pump, Fuel (High Pressure) E85 (FHS) | LEA (4 CYL) | 12691097 | 1 |

## Warranty Information

For vehicles repaired under the Emission coverage, use the following labor operation. Reference the Applicable Warranties section of Investigate Vehicle History (IVH) for coverage information.

| Labor Operation | Description | Model | Labor Time |
|---|---|---|---|
| 4081958* | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | LaCrosse | 1.8 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Regal | 0.7 hr |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Verano | 0.7 hr |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | ATS | 4.6 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | SRX | 1.8 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Caprice PPV | 3.2 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Captiva (VIN L) 2.4L | 1.0 hr |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Captiva (VIN L) 3.0L | 1.8 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Captiva | 3.1 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Equinox 2.4L | 1.1 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Equinox 3.0L/3.6L | 1.8 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Impala Models | 1.8 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Terrain (VIN L) 3.0L | 1.8 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Terrain 2.4L | 1.1 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Terrain 3.6L | 1.8 hrs |
| *This is a unique Labor Operation for Bulletin use only. | | | |

**Page 4**                    **April, 2018**                    **Bulletin No.: 18-NA-072**

| Version | 3 |
|---|---|
| Modified | Released March 07, 2018 |
| | March 20, 2018 – Updated the Condition, Service Procedure and Warranty Information sections. |
| | April 13, 2018 – Updated the Correction, step 3 of the Service Procedure and Parts Information. |

GM bulletins are intended for use by professional technicians, NOT a "do-it-yourselfer". They are written to inform these technicians of conditions that may occur on some vehicles, or to provide information that could assist in the proper service of a vehicle. Properly trained technicians have the equipment, tools, safety instructions, and know-how to do a job properly and safely. If a condition is described, DO NOT assume that the bulletin applies to your vehicle, or that your vehicle will have that condition. See your GM dealer for information on whether your vehicle may benefit from the information.

**WE SUPPORT VOLUNTARY
TECHNICIAN
CERTIFICATION**

## **EXHIBIT L**

Document ID: 4913952            Page 1 of 5

2017 Chevrolet Equinox | Equinox, Terrain Service Manual 9695836 | **Document ID: 4913952**

# #18-NA-072: Reduced Engine Power, Reduced Engine Power Displayed on Driver Information Center (DIC), Malfunction Indicator Lamp (MIL) Illuminated - DTC P228C - (Jan 23, 2019)

**Subject:** Reduced Engine Power, Reduced Engine Power Displayed on Driver Information Center (DIC), Malfunction Indicator Lamp (MIL) Illuminated - DTC P228C



**Attention:** This Bulletin only applies to vehicles that utilize E85 fuel.

**This Bulletin replaces PIP5385D. Please discard PIP5385D.**

| Brand: | Model: | Model Year: | | VIN: | | Engine: | Transmission: |
|---|---|---|---|---|---|---|---|
| | | from | to | from | to | | |
| Buick | LaCrosse | 2012 | 2016 | | | 3.6L (LFX) | |
| | Regal | 2012 | 2017 | | | 2.4L (LEA) | |
| | Verano | 2012 | 2017 | | | 2.4L (LEA) | |
| Cadillac | ATS | 2013 | 2015 | | | 3.6L (LFX) | |
| | SRX | 2012 | 2016 | | | 3.0L (LFW) 3.6L (LFX) | |
| Chevrolet | Caprice PPV | 2012 | 2017 | | | 3.0L (LFW) 3.6L (LFX) | |
| | Captiva (VIN L) | 2012 | 2015 | | | 2.4L (LEA) 3.0L (LFW) | |
| | Captiva | 2016 | 2018 | | | 3.0L (LFW) | |
| | Equinox | 2011 | 2017 | | | 2.4L (LEA) 3.0L (LFW) 3.6L (LFX) | |

© 2019 General Motors. All rights reserved.

Document ID: 4913952                                          Page 2 of 5

| Brand: | Model: | Model Year: | | VIN: | | Engine: | Transmission: |
|---|---|---|---|---|---|---|---|
| | | from | to | from | to | | |
| | Impala Models | 2012 | 2019 | | | 3.6L (LFX) | |
| GMC | Terrain (VIN L) | 2011 | 2011 | | | 3.0L (LFW) | |
| | Terrain | 2012 | 2017 | | | 2.4L (LEA) 3.6L (LFX) | |

| Involved Region or Country | North America and N.A. Export Regions |
|---|---|
| Additional Options (RPOs) | E85 Fuel Compatible (RPO FHS) |
| Condition | Some customers may comment on the following conditions:<br><br>• Reduced engine power<br>• Reduced Engine Power message displayed on DIC<br>• MIL illuminated<br><br>Some customers may also comment that the MIL and Reduced Engine Power message displayed clears after cycling the ignition key.<br>Some technicians may find DTC P228C (Fuel Pressure Regulator Control Performance - Low Pressure) has set again in the Engine Control Module (ECM) as current or history.<br>Some technicians may also find a prior repair of the high-pressure fuel pump. |
| Cause | This condition may be caused by excessive use of E85, causing a plunger internal to the fuel pump to stick. |
| Correction | **Note:** To help keep the engine running efficiently, fill the tank with gasoline, up to E15, after filling the tank with E85 one or two times.<br>If the code is set, proceed with the Service Procedure below. |

## Service Procedure

1. Take a large fuel sample from the fuel system in a clean glass or metal container.
2. Inspect for any contaminants in the fuel.
   ⇒ Place the container on a level surface for approximately 5 minutes in order to allow settling of the particulate contamination.
3. Verify there are no physical contaminants present in the fuel sample:

© 2019 General Motors. All rights reserved.

- ◦ If contamination is found in the fuel sample, inspect the fuel tank and strainer for buildup or blockage then completely clean the fuel system and add E-10/15 fuel. Refer to *Fuel System Cleaning* in SI.
  ⇒ **Contamination in the fuel is not warrantable.**
- ◦ If contamination is not found in the fuel sample and/or SI diagnostics leads to a high pressure fuel pump concern, replace the high-pressure fuel pump and related lines per SI. Refer to *Fuel Pump Replacement* in SI.

Advise the customer to run a tank of premium or Top Tier E-10/15 fuel (1 tank) through the system to effectively clean all fuel system components after repair.

## Parts Information

For part numbers of fuel pump lines, refer to the Electronic Parts Catalog (EPC).

| Causal Part | Description | RPO | Part Number | Qty |
|:---:|:---:|:---:|:---:|:---:|
| x | Pump, Fuel (High Pressure) E85 (FHS) | All (HFV6) | 12690072 | 1 |
| x | Pump, Fuel (High Pressure) E85 (FHS) | LEA (4 CYL) | 12691097 | 1 |

## Warranty Information

For vehicles repaired under the Emission coverage, use the following labor operation. Reference the Applicable Warranties section of Investigate Vehicle History (IVH) for coverage information.

| Labor Operation | Description | Model | Labor Time |
|:---:|:---:|:---:|:---:|
| 4081958* | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | LaCrosse | 1.8 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Regal | 0.7 hr |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Verano | 0.7 hr |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | ATS | 4.6 hrs |

© 2019 General Motors. All rights reserved.

Document ID: 4913952

| Labor Operation | Description | Model | Labor Time |
|---|---|---|---|
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | SRX | 1.8 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Caprice PPV | 3.2 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Captiva (VIN L) 2.4L | 1.0 hr |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Captiva (VIN L) 3.0L | 1.8 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Captiva | 3.1 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Equinox 2.4L | 1.1 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Equinox 3.0L/3.6L | 1.8 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Impala Models | 1.8 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Terrain (VIN L) 3.0L | 1.8 hrs |
| | Fuel Sample Inspection and High-Pressure Fuel Pump Replacement | Terrain 2.4L | 1.1 hrs |
| | Fuel Sample Inspection and High- | Terrain 3.6L | 1.8 hrs |

© 2019 General Motors. All rights reserved.

Document ID: 4913952

| Labor Operation | Description | Model | Labor Time |
|---|---|---|---|
| | Pressure Fuel Pump Replacement | | |

*This is a unique Labor Operation for Bulletin use only.

| Version | 4 |
|---|---|
| **Modified** | Released March 07, 2018<br>March 20, 2018 – Updated the Condition, Service Procedure and Warranty Information sections.<br>April 13, 2018 – Updated the Correction, step 3 of the Service Procedure and Parts Information.<br>January 23, 2019 – Added 2019 to Impala and added a Note to Correction section. |

GM bulletins are intended for use by professional technicians, NOT a "do-it-yourselfer". They are written to inform these technicians of conditions that may occur on some vehicles, or to provide information that could assist in the proper service of a vehicle. Properly trained technicians have the equipment, tools, safety instructions, and know-how to do a job properly and safely. If a condition is described, DO NOT assume that the bulletin applies to your vehicle, or that your vehicle will have that condition. See your GM dealer for information on whether your vehicle may benefit from the information.



WE SUPPORT
VOLUNTARY
TECHNICIAN
CERTIFICATION

© 2019 General Motors. All rights reserved.

**<u>EXHIBIT M</u>**



Bulletin No.: PIP5385D
Published date: 01/31/2018

# Preliminary Information

## PIP5385D Repeat P228C Setting On High Feature V6 Engines While Using E85 Fuel

## Product Investigation Review Required

## Models

| Brand: | Model: | Model Years: | VIN: from | VIN: to | Engine: | Transmissions: |
|--------|--------|--------------|-----------|---------|---------|----------------|
| Buick | LaCrosse | 2011 - 2016 | ALL | ALL | 3.0 LFW, 3.6 LFX | ALL |
| Cadillac | ATS Sedan | 2013 | ALL | ALL | 3.6 LFX | ALL |
| Cadillac | SRX | 2011 - 2016 | ALL | ALL | 3.0 LFW, 3.6 LFX | ALL |
| Chevrolet | Caprice PPV | 2012 - 2015 | ALL | ALL | 3.6 LFX | ALL |
| Chevrolet | Captiva Sport (Fleet Only) | 2013 - 2015 | ALL | ALL | 3.0 LFW | ALL |
| Chevrolet | Equinox | 2011 - 2017 | ALL | ALL | 3.0 LFW, 3.6 LFX | ALL |
| Chevrolet | Impala Limited ( Including Fleet and PPV) | 2012 - 2017 | ALL | ALL | 3.6 LFX | ALL |
| Chevrolet | Impala | 2014 - 2018 | ALL | ALL | 3.6 LFX | ALL |
| GMC | Terrain | 2011 - 2017 | ALL | ALL | 3.0 LFW, 3.6 LFX | ALL |

Equipped with HFV6 engine RPO, LF1, LFW, or LFX And RPO FHS: Vehicle Fuel — E85 (85% ethanol max.)

**Supersession Statement**

This PI was superseded to add model years,  and remove surveys. Please discard PIP5385C.

The following diagnosis might be helpful if the vehicle exhibits the symptom(s) described in this PI.

## Condition / Concern

You may have a customer come in with an SES light on or reduced engine power message came on and was cleared after cycling the key.

If you find a P228C set as current or history, and a prior history of High Pressure Fuel Pump replacement, and the customer has been using E85 fuel,

This PI would apply.

NOTE:Starting with Model Year 2012 vehicles, FlexFuel vehicles may also be identified by the following Vehicle Fuel RPO Codes:

- *FHO:* Vehicle Fuel — E10 (10% ethanol or less)
- *FHS:* Vehicle Fuel — E85 (85% ethanol max.)

## Recommendations / Instructions

At this time there is  "No Verified Repair" for this concern.

If the code is current then follow SI direction for repairing the concern.

If the code is set in history and there are no current drivability concerns, proceed with the following.

1) Take a large fuel sample and let it sit for a couple of hours looking for contamination.

2) Ensure actual and desired fuel pressures in the scan tool are very close to the same.

3) If contamination is found in the tank then completely flush the fuel system and add e-10 fuel.

  Also you may need to check the strainer in the fuel tank for concerns of build up or blockage

  NOTE: Contamination in the fuel is not warrantable.

4) Remove the high pressure fuel pump inlet line from both ends.

  a) Using regulated air down to about 60 psi or lower, blow through the inlet(vehicle) side of this pipe / hose.

  b) Check for restriction in the check valve built into this hose.

**EXHIBIT N**

**Bulletin No.: PIP5385**

**Date: Mar-2016**

# Service Bulletin

# PRELIMINARY INFORMATION

**Subject:**     **Repeat P228C Setting On High Feature V6 Engines While Using E85 Fuel**

**Models:**     **2011-2016 Buick LaCrosse**

              **2013 Cadillac ATS Sedan**

              **2011-2013 Cadillac SRX**

              **2012-2015 Chevrolet Caprice PPV**

              **2013-2015 Captiva Sport (Fleet Only)**

              **2011-2014 Chevrolet Equinox**

              **2012-2016 Chevrolet Impala Limited (Including Fleet and PPV)**

              **2014-2016 Chevrolet Impala**

              **2011-2014 GMC Terrain**

              **Equipped with HFV6 engine RPO LF1, LFW, or LFX**

              **And RPO FHS: Vehicle Fuel — E85 (85% ethanol max.)**

The following diagnosis might be helpful if the vehicle exhibits the symptom(s) described in this PI.

## Condition/Concern

You may have a customer come in with an SES light on or reduced engine power message came on and was cleared after cycling the key.

If you find a P228C set as current or history, and a prior history of High Pressure Fuel Pump replacement, and the customer has been using E85 fuel,

This PI would apply.

**Note:** Starting with Model Year 2012 vehicles, FlexFuel vehicles may also be identified by the following Vehicle Fuel RPO Codes:

- FHO: Vehicle Fuel — E10 (10% ethanol or less)

- FHS: Vehicle Fuel — E85 (85% ethanol max.)

## Recommendation/Instructions

At this time there is no "No Verified Repair" for this concern.

If the code is current then follow SI direction for repairing the concern.

If the code is set in history and there are no current drivability concerns, proceed with the following.

1. Take a large fuel sample and let it sit for a couple of hours looking for contamination.

2. Ensure actual and desired fuel pressures in the scan tool are very close to the same.

3. If contamination is found in the tank then completely flush the fuel system and add e-10 fuel.

   Also you may need to check the strainer in the fuel tank for concerns of build up or blockage.

   **Note:** Contamination in the fuel is not warrantable

4. Replace the high pressure fuel pump and necessary lines.

5. Reevaluate the vehicle for proper operation.

Please follow this diagnostic or repair process thoroughly and complete each step. If the condition exhibited is resolved without completing every step, the remaining steps do not need to be performed.

GM bulletins are intended for use by professional technicians, NOT a "do-it-yourselfer". They are written to inform these technicians of conditions that may occur on some vehicles, or to provide information that could assist in the proper service of a vehicle. Properly trained technicians have the equipment, tools, safety instructions, and know-how to do a job properly and safely. If a condition is described, DO NOT assume that the bulletin applies to your vehicle, or that your vehicle will have that condition. See your GM dealer for information on whether your vehicle may benefit from the information.

WE SUPPORT VOLUNTARY TECHNICIAN CERTIFICATION

## **EXHIBIT O**



Bulletin No.: PIP5385A

Date: 14-Apr-2016

# Service Bulletin

# INFORMATION

**Subject:** Repeat P228C Setting On High Feature V6 Engines While Using E85 Fuel

**Models:** 2011-2016 Buick LaCrosse

2013 Cadillac ATS Sedan

2011-2013 Cadillac SRX

2012-2015 Chevrolet Caprice PPV

2013-2015 Captiva Sport (Fleet Only)

2011-2014 Chevrolet Equinox

2012-2016 Chevrolet Impala Limited ( Including Fleet and PPV)

2014-2016 Chevrolet Impala

2011-2014 GMC Terrain

Equipped with HFV6 engine RPO LF1, LFW, or LFX

And RPO *FHS:* Vehicle Fuel — E85 (85% ethanol max.)

***This PI was superseded to update Recommendation/Instructions. Please discard PIP5385.***

The following diagnosis might be helpful if the vehicle exhibits the symptom(s) described in this PI.

## Condition/Concern

You may have a customer come in with an SES light on or reduced engine power message came on and was cleared after cycling the key.

If you find a P228C set as current or history, and a prior history of High Pressure Fuel Pump replacement, and the customer has been using E85 fuel,

This PI would apply.

**Note:** Starting with Model Year 2012 vehicles, FlexFuel vehicles may also be identified by the following Vehicle Fuel RPO Codes:

- FHO: Vehicle Fuel — E10 (10% ethanol or less)
- FHS: Vehicle Fuel — E85 (85% ethanol max.)

## Recommendation/Instructions

At this time there is "No Verified Repair" for this concern.

If the code is current then follow SI direction for repairing the concern.

If the code is set in history and there are no current drivability concerns, proceed with the following.

1. Take a large fuel sample and let it sit for a couple of hours looking for contamination.
2. Ensure actual and desired fuel pressures in the scan tool are very close to the same.
3. If contamination is found in the tank then completely flush the fuel system and add e-10 fuel.
   Also you may need to check the strainer in the fuel tank for concerns of build up or blockage
   **Note:** Contamination in the fuel is not warrantable.

4. Remove the high pressure fuel pump inlet line from both ends.

  a) Using regulated air down to about 60 psi or lower, blow through the inlet (vehicle) side of this pipe / hose.

  b) Check for restriction in the check valve built into this hose.

  c) If restricted then replace the pipe / hose assembly, run a tank of premium fuel through the vehicle and reevaluate the concern.

  d) If no restriction present continue with PI.

  **Note:** Please box the inlet line with the HPFP when sending pump back or retain line so it can be requested back if replaced without pump.

5. Replace the high pressure fuel pump and all related lines per SI instructions.

6. Run a tank of premium fuel through the system to clean all components.

7. Reevaluate the vehicle

Please follow this diagnostic or repair process thoroughly and complete each step. If the condition exhibited is resolved without completing every step, the remaining steps do not need to be performed.

---

GM bulletins are intended for use by professional technicians, NOT a "do-it-yourselfer". They are written to inform these technicians of conditions that may occur on some vehicles, or to provide information that could assist in the proper service of a vehicle. Properly trained technicians have the equipment, tools, safety instructions, and know-how to do a job properly and safely. If a condition is described, DO NOT assume that the bulletin applies to your vehicle, or that your vehicle will have that condition. See your GM dealer for information on whether your vehicle may benefit from the information.

WE SUPPORT VOLUNTARY TECHNICIAN CERTIFICATION

**<u>EXHIBIT P</u>**

# ILLINOIS



V2741451480839

## Vehicle Inspection Report



ILLINOIS
AIR TEAM
VEHICLE EMISSIONS TESTING PROGRAM

## Overall Result: FAIL

The vehicle listed below has received an On Board Diagnostic (OBD) test. The vehicle has not passed and may need to be repaired by a qualified repair technician. See the OBD Test Information section below for more details. The OBD test checks for the illumination of the Malfunction Indicator Lamp (MIL), also known as the Check Engine Light; Diagnostic Trouble Codes (DTC) stored in the computer system; vehicle specific System Monitors; and the status of the data link connector (DLC). This test was performed in accordance with 35 Ill Admin Code Parts 240 and 276. Your vehicle may be covered under warranty pursuant to Section 207 of the Clean Air Act.

### VEHICLE INFORMATION

| | |
|---|---|
| **Make:** | CHEVROLET |
| **Model:** | IMPALA LTZ |
| **Model Year:** | 2016 |

VIN #:

Plate:

| | |
|---|---|
| **Odometer:** | 51000 |
| **Vehicle Type:** | P |
| **VLT Row ID:** | 83351 |

### OBD TEST INFORMATION

| SYSTEM MONITORS | | | | DIAGNOSTIC TROUBLE CODES (DTC) |
|---|---|---|---|---|
| ENGINE MISFIRE: | READY | OXYGEN SENSOR: | READY | DTCs: 2 |
| FUEL SYSTEM: | READY | SECONDARY AIR SYSTEM: | NOT SUPPORTED | P0171 |
| COMPREHENSIVE COMP: | READY | A/C REFRIGERANT: | NOT SUPPORTED | P0174 |
| CATALYTIC CONVERTER: | READY | EGR FLOW: | READY | |
| EVAPORATIVE SYSTEM: | READY | HEATED CATALYST: | NOT SUPPORTED | |
| HEATED O2 SENSOR: | READY | OBD VOLTAGE: | 13.89 | |
| | | | | MIL COMMAND STATUS: ON |

### TEST / FACILITY INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| **Test Date/Time:** | 7/9/2022 11:20:56 AM | **Inspector ID:** | IN007788 | **Compliance Certificate Expiration:** | 7/1/2022 |
| **Facility #:** | 27 | **Wait Time:** | 01:25 | **Test By Date:** | 10/31/2022 |
| **Lane:** | 4-1 | **Test #:** | 1 | **Readiness Reject #:** | 0 |
| **Facility Address:** | 3824 W. 159th Place, Markham, 60426 | | | **Test Type:** | OBD II |

### IMPORTANT TEST RESULT INFORMATION

Your vehicle's computerized self-diagnostic system (OBD) registered the DTC's listed above. This is probably an indication of a malfunction of an emission component. However, multiple and/or seemingly unrelated faults may be an indication of an emission-related problem that occurred previously, but upon further evaluation by the OBD system was determined to be only temporary. Possible causes of the DTC may vary which may include several components and/or systems. Therefore, proper diagnosis by a qualified technician is required to positively identify the source of any emission-related problem. Please provide the Repair Data Form for submission of required repair data online prior to retesting the vehicle. This will expedite your retest experience. After the necessary repairs have been performed, please return to a test station to have the vehicle retested. See the Repair Data Form for more information.

Here is a list of 10 closest repair shops to this inspection facility. This is not a recommendation. To find a shop more convenient to you please visit our website www.IllinoisAirTeam.com or use the QR code provided.

- Pete's Auto Service; 7800 S Kedzie Ave; Chicago; 60652; (773)476-1433; Repairs Done: 128; Percent Successful: 100
- Fair Muffler & Brake Shops; 8259 S Cicero Ave; Chicago; 60652; (773)585-3553; Repairs Done: 33; Percent Successful: 100
- Ridge Auto Service Center; 12851 S Western Ave; Blue Island;604062129; (708)371-7006; Repairs Done: 29; Percent Successful: 100
- Delgado's Auto Repair Inc; 4627 S. Kedzie Ave.; ; Chicago; 60632; (773)869-9307; Repairs Done: 27; Percent Successful: 100
- R B's Automotive; 16500 Crawford Ave; Country Club Hills; 60478; (708)596-5700; Repairs Done: 24; Percent Successful: 100
- Pieza Automotive; 5344 S Archer Ave; Chicago; 60632; (773)735-1772; Repairs Done: 20; Percent Successful: 100
- Mekatech; 5233 W 111th St; Alsip; 60803; (708)422-3677; Repairs Done: 13; Percent Successful: 100
- Spitfire Automotive Inc; 10711 S Cicero Ave; Oak Lawn; 60453; (708)425-2500; Repairs Done: 10; Percent Successful: 100
- Auto Time; 3430 W 47th St; Chicago; 60632; (773)376-4264; Repairs Done: 8; Percent Successful: 100
- Diagnostic Solutionz; 2928 W 98th St; Evergreen Park; 60805; (773)398-5579; Repairs Done: 7; Percent Successful: 100

For more information visit www.IllinoisAirTeam.com, call (844) 258-9071, or scan this QR code.



This test is authorized by the Vehicle Emissions Inspection Law of 2005 (625 ILCS 5/13C)

**EXHIBIT Q**



## Main menu

- Analysis
- Events
- Videos

## Secondary menu

- Circular Economy
- Energy
- Transportation
- Sustainability
- More +
  - Supply Chain
  - Cities
  - Buildings
  - Water

Greenbiz on Social Media

Twitter
Facebook
Google+
LinkedIn
This site (RSS)
Search

Enter search terms...

Search
Search
Toggle navigation

## GM Launches Public Campaign to Promote E85 'Flex-Fuel' Vehicle

### GM Launches Public Campaign to Promote E85 'Flex-Fuel' Vehicle

GreenBiz Editors
Wednesday, February 8, 2006 - 5:00pm
At this week's Chicago Auto Show, General Motors is launching a major consumer awareness program to promote and encourage the use of E85 "flex-fuel" vehicles. The company also announced additional E85 refueling pumps to stations in greater Chicago through collaborative partnerships with Shell Oil Products US and VeraSun Energy Corp.

To promote E85 fuel and vehicles, GM has launched a "Live Green Go Yellow" marketing and advertising campaign, which debuted in commercials aired during the Super Bowl.

The E85 partnership and marketing campaign are designed to encourage greater E85 use and showcase GM's E85 FlexFuel vehicle leadership to U.S. consumers. E85 FlexFuel vehicles can run on any combination of gasoline and/or E85, a fuel blend of 85 percent ethanol and 15 percent gasoline. E85 can contribute to energy independence because it diversifies the source of transportation fuels beyond petroleum, and it provides positive environmental benefits in the form of reduced greenhouse gas emissions.

"GM is pursuing gasoline-savings solutions on many fronts on the way to our ultimate vision of hydrogen fuel cell-powered transportation," said Elizabeth Lowery, GM vice president of environment and energy. "E85 ethanol burns cleaner than gasoline and is a renewable, domestic fuel that can enhance the nation's economy and energy security."

With 1.5 million flexible-fuel vehicles already on the road, GM is a leader in flexible-fuel vehicle production and sales. GM has nine models that are E85-capable, and plans to add more than 400,000 E85-capable vehicles to the fleet in 2006. At the same time, worldwide production of ethanol is increasing every year, and is expected to triple by 2020.

South Dakota-based VeraSun Energy, the nation's second-largest producer of ethanol, announced the availability of VE85 at 20 Gas City stations in the Chicago

10/4/2019                        GM Launches Public Campaign to Promote E85 'Flex-Fuel' Vehicle | GreenBiz

metro area. VE85 is VeraSun's branded E85. As part of the initiative, GM will promote the availability of the fuel with consumer and dealer outreach. The collaboration is similar to one VeraSun and GM entered into last May in the Sioux Falls, S.D. area.

"These initiatives are important to the nation on various levels and are clearly in line with the president's path toward energy independence," said Bill Honnef, VeraSun vice president of sales and marketing. "We commend General Motors for not only producing flexible-fuel vehicles, but for taking a leadership role in educating consumers to the benefits of FFV ownership and E85 use. Together we are committed to expanding both awareness and availability of E85."

Shell, the No. 1 gasoline brand in the U.S., will participate in a test pilot with GM to gauge consumer interest in alternative fuels by monitoring behavior at the pump. Shell will supply E85 refueling pumps at approximately six stations in Chicago, and GM will market the availability of those stations to its customers and dealers. Shell is likely the world's leading marketer of fuels containing bio-components and the company has the largest portfolio of fuels. In fact, Shell Hydrogen partnered with GM in 2003 to open a hydrogen demonstration refueling station in Washington, D.C.

"We are investing in technologies and partnerships that will make Shell the leading provider of next-generation fuel solutions; and this pilot program with General Motors gives us a unique opportunity to test consumer openness to alternative fuels in a real-world situation," said Dan Little, Fuels Manager, Shell Oil Products US. "Today, Shell has the broadest fuel technology portfolio, and pilots like this demonstrate our capability and commitment to meeting the transportation needs of our customers and society now and in the future."

In early January, GM announced a joint demonstration project with the state of California, Chevron Technology Ventures and Pacific Ethanol. In addition, as part of its broader objective to promote E85 awareness and use, GM has partnered with ethanol champions such as the National Ethanol Vehicle Coalition and the Governors' Ethanol Coalition. With the GEC collaboration, GM has loaned E85 flex-fuel vehicles to 28 states and organizations so that they may use them to educate the public and promote the benefits of using ethanol.

GM also will leverage its OnStar technology in the E85 promotion effort: Customers with an active OnStar subscription needing help locating an E85 station can contact an OnStar advisor, who will provide the nearest station's address, city and phone number to Safe & Sound package subscribers and full route support to Directions & Connections subscribers. There are currently 420 E85 stations in OnStar's database, with plans to update the database six times a year.

"Partnerships such as the one announced today are important because, ultimately, it requires ethanol providers and vehicle manufacturers working together to maximize availability and consumer use of E85," said Phillip Lampert, executive director of the National Ethanol Vehicle Coalition. "I applaud GM's commitment to E85 and its significant presence in the flexible-fuel marketplace."

Research has shown that many owners of flex-fuel vehicles do not know that their vehicles are capable of using E85. To remedy that knowledge gap, some owners of GM FlexFuel vehicles will receive yellow fuel caps to remind them that their vehicles are E85-capable; later this year, all new GM FlexFuel vehicles will be equipped with yellow fuel caps at the factory.

GM's commitment to ethanol-blended fuels is not confined to North America. Globally, GM has a large fleet of vehicles that run on bioethanol in Brazil, where it is the most available fuel. In December 2005, 78 percent of vehicles sold by GM do Brasil were equipped with Flexpower, which provides capability to run on 100-percent ethanol. In Europe, the E85-powered Saab 9-5 BioPower accounts for 80 percent of all 9-5 sales in Sweden. The vehicle was recently named to Popular Science magazine's "Best of What's New" list.

**Topics:**
- Energy & Climate
- Renewable Energy

share this article

- 🐦 Twitter
- f Facebook
- in LinkedIn



**GreenBiz Editors**

🐦 @greenbiz

**EXHIBIT R**

 GENERAL MOTORS FLEET



FUELING
**THE FUTURE**

## ALTERNATIVE FUEL VEHICLES

General Motors Fleet is dedicated to designing and building the best possible vehicles for your business. Driven by the unending quest for innovative solutions, our engineers are constantly pushing the envelope of what is possible through the use of alternative fuel technologies that can help optimize fuel economy, help reduce costs and help reduce our dependence on petroleum as a whole.

## FUEL - EFFICIENT POWERTRAINS

We continue to work efficiently so you can, too. Thanks to a rigorous powertrain development program, many of our models offer engine advancements such as Active Fuel Management® and Spark Ignition Direct Injection that help optimize fuel economy. All are designed to help you run a smart and cost-effective business fleet.

For 2019, General Motors Fleet offers 30 models with an EPA-estimated 30 MPG highway[1] or greater.

## ELECTRIC VEHICLES



**2019 CHEVROLET VOLT**



**2019 CHEVROLET BOLT EV**



**Darcie Harrod**
**SALES**
North Central Metropolitan Areas          216-402-5485          EMAIL          MORE REPS
Servicing Fleet Size: 50-99

Change Rep Type and Location

| SALES | IN | IN |

10/4/2019                                    Alternative Fuel Efficient Vehicles | GM Fleet

- 56.6 cubic feet of max cargo space with rear seats folded[6]

## HYBRID VEHICLES



**2019 CHEVROLET MALIBU HYBRID**

- EPA-estimated MPG 49 city/43 highway[7]
- Driver Efficiency Gauge — provides feedback on how driving conditions affect fuel economy
- Available 4G LTE Wi-Fi® Hotspot[8]

## FLEXFUEL

Help reduce your fleet's fossil fuel consumption through the use of biofuels such as E85 ethanol[9] and B20 diesel.



### E85 ETHANOL

Running on a blend of gasoline and renewable ethanol, E85-capable vehicles can help turn your fleet into an efficient workforce. For 2019, we offer a diverse range of E85 FlexFuel-capable models to fit the individual needs of our fleet customers.

**BIODIESEL - DURAMAX® TURBO-DIESEL ENGINES**

Every vehicle equipped with either the available Duramax 6.6L Turbo-Diesel V8 engine, 3.0L Duramax Turbo-Diesel I-6, or the 2.8L Duramax® Turbo-Diesel I-4 engine is capable of running on B20 biodiesel. This means the workhorses in your fleet, such as the Chevrolet Silverado 2500HD & 3500HD and GMC Savana Cargo Van, can help you run efficiently. In addition to the Cargo van offerings, General Motors now offers a B20-capable diesel engine in every class of truck we make, from the Colorado/Canyon to the Silverado/Sierra 1500[10], 2500HD and 3500HD and the Silverado 4500HD, 5500HD and 6500HD Chassis Cabs.



## CNG AND LPG SOLUTIONS

Thanks to a collaboration with Power Solutions International, Inc. (PSI), General Motors Fleet can offer your fleet fuel flexibility combined with the durability to handle bigger jobs with the 6.0L LC8

CHAT NOW



**Darcie Harrod**
SALES
North Central Metropolitan Areas      216-402-5485      EMAIL      MORE REPS
Servicing Fleet Size: 50-99

Change Rep Type and Location

| SALES | IN | IN |

10/4/2019 Alternative Fuel Efficient Vehicles | GM Fleet



- Using PSI, an available upfitter, upholds the General Motors Powertrain Limited Warranty[11]

- Using PSI, an approved partner, upholds the General Motors Powertrain Limited Warranty[11]

- 6.0L hardened engine available on Express/Savana vans and cutaways and Low Cab Forward models

**EXPLORE ALT FUEL VEHICLES**

- Bolt EV
- Volt
- Malibu Hybrid

**BUILD A FLEET VEHICLE**

- Compare Trim Levels
- Optional Features
- View Accessories

**OTHER FLEET SOLUTIONS**

- Fleet Purchase Program
- Fleet Connected Vehicle Services
- Fleet Safety Solutions

## STAY IN TOUCH WITH GENERAL MOTORS FLEET

Get updates on new GM vehicles, events, and industry news.

U.S. residents please fill out the required field. Non-U.S. residents please visit your country specific GM website and/or your local dealer for further information. By providing my contact information I consent that GM and/or a GM dealer can contact me with any GM offers and GM product information.

GM Privacy Statement

First Name

Last Name

Fleet Size

CHOOSE

Email

name@domain.com

Industry

CHOOSE

SIGN UP

CHAT NOW

1. EPA estimated. Visit fueleconomy.gov for details.
2. EPA-estimated 53-mile range based on 106 MPGe combined city/highway (electric); 367-mile extended range based on 42 MPG combined city/highway (gas). Your actual range may vary based on several factors, including temperature, terrain and driving technique.
3. Charge times may vary with temperature and amperage settings.
4. Charging rate varies based on output of the charge unit, vehicle settings and outside temperature.
5. Read the vehicle's Owner's Manual for important safety and driver assistance feature limitations and information.
6. Cargo and load capacity limited by weight and distribution.
7. Malibu Hybrid EPA-estimated 49 MPG city/43 highway.
8. Service varies with conditions and location. Requires active service plan and paid AT&T data plan. See onstar.com for details and limitations.
9. E85 fuel is not available in AZ, CA, CT, DE, MA, ND, ME, NJ, NY, OR, PA, RI, VT, and WA. E85 is a combination of 85% ethanol and 15% gasoline. Go to afdc.energy.gov/afdc/fuels to see if there is an E85 fuel station near you.
10. Limited availability.
11. Shown throughout with equipment from an independent supplier and is not covered by the GM New Vehicle Warranty. GM is not responsible for the safety or quality of independent supplier alterations.



**Darcie Harrod**
SALES
North Central Metropolitan Areas
Servicing Fleet Size: 50-99

216-402-5485     EMAIL     MORE REPS

Change Rep Type and Location

SALES          IN     IN

**EXHIBIT S**

FLEX FUEL VEHICLES IN ILLINOIS

COUNTY TOTALS AS OF 01/15/2022

| County | Total |
|---|---|
| ADAMS | 8985 |
| ALEXANDER | 952 |
| BOND | 2372 |
| BOONE | 6346 |
| BROWN | 836 |
| BUREAU | 4753 |
| CALHOUN | 947 |
| CARROLL | 2662 |
| CASS | 2010 |
| CHAMPAIGN | 15993 |
| CHRISTIAN | 4892 |
| CLARK | 2667 |
| CLAY | 2012 |
| CLINTON | 5373 |
| COLES | 5177 |
| COOK | 192272 |
| CRAWFORD | 3205 |
| CUMBERLAND | 1503 |
| DEKALB | 10085 |
| DEWITT | 2441 |
| DOUGLAS | 2513 |
| DUPAGE | 88004 |
| EDGAR | 2577 |
| EDWARDS | 1033 |
| EFFINGHAM | 5892 |
| FAYETTE | 3140 |
| FORD | 1879 |
| FRANKLIN | 5221 |
| FULTON | 5097 |
| GALLATIN | 918 |
| GREENE | 1866 |
| GRUNDY | 7006 |
| HAMILTON | 1159 |
| HANCOCK | 3248 |
| HARDIN | 514 |
| HENDERSON | 1170 |
| HENRY | 7220 |
| IROQUOIS | 4215 |
| JACKSON | 5333 |
| JASPER | 1651 |
| JEFFERSON | 4965 |
| JERSEY | 3074 |
| JO DAVIESS | 4033 |
| JOHNSON | 1540 |
| KANE | 42116 |
| KANKAKEE | 11684 |
| KENDALL | 10847 |
| KNOX | 6236 |
| LAKE | 59101 |
| LASALLE | 13993 |
| LAWRENCE | 2264 |
| LEE | 4877 |
| LIVINGSTON | 5066 |
| LOGAN | 3726 |
| MCDONOUGH | 3308 |
| MCHENRY | 30057 |
| MCLEAN | 20893 |
| MACON | 12304 |
| MACOUPIN | 6990 |
| MADISON | 34116 |
| MARION | 5645 |
| MARSHALL | 1791 |
| MASON | 2137 |
| MASSAC | 2045 |
| MENARD | 1827 |
| MERCER | 2535 |
| MONROE | 5321 |
| MONTGOMERY | 3987 |
| MORGAN | 4263 |
| MOULTRIE | 1906 |
| OGLE | 7018 |
| PEORIA | 19750 |
| PERRY | 2410 |
| PIATT | 2213 |
| PIKE | 2488 |
| POPE | 537 |
| PULASKI | 933 |
| PUTNAM | 843 |
| RANDOLPH | 4585 |
| RICHLAND | 2492 |
| ROCK ISLAND | 17111 |
| ST.CLAIR | 33201 |
| SALINE | 3253 |
| SANGAMON | 24001 |
| SCHUYLER | 1036 |
| SCOTT | 770 |

| | | |
|---|---|---:|
| SHELBY | ...................... | 3157 |
| STARK | ...................... | 914 |
| STEPHENSON | ...................... | 7277 |
| TAZEWELL | ...................... | 16608 |
| UNION | ...................... | 2171 |
| VERMILION | ...................... | 8909 |
| WABASH | ...................... | 1759 |
| WARREN | ...................... | 2350 |
| WASHINGTON | ...................... | 2229 |
| WAYNE | ...................... | 2530 |
| WHITE | ...................... | 2499 |
| WHITESIDE | ...................... | 8258 |
| WILL | ...................... | 62285 |
| WILLIAMSON | ...................... | 8075 |
| WINNEBAGO | ...................... | 31414 |
| WOODFORD | ...................... | 5221 |
| CHICAGO | ...................... | 152539 |
| UNKNOWN COUNTY | ...................... | 6476 |

## FLEX FUEL VEHICLES IN ILLINOIS

ZIPCODE TOTALS AS OF 01/15/2022

| | | |
|---|---|---:|
| ALDEN | 60001 | 3 |
| ANTIOCH | 60002 | 2719 |
| ARLINGTON HEIGHTS | 60004 | 3012 |
| ARLINGTON HEIGHTS | 60005 | 2233 |
| ARLINGTON HEIGHTS | 60006 | 19 |
| ELK GROVE VILLAGE | 60007 | 2924 |
| ROLLING MEADOWS | 60008 | 2197 |
| ELK GROVE VILLAGE | 60009 | 8 |
| BARRINGTON | 60010 | 3576 |
| BARRINGTON | 60011 | 22 |
| CRYSTAL LAKE | 60012 | 1041 |
| CARY | 60013 | 2332 |
| CRYSTAL LAKE | 60014 | 4011 |
| DEERFIELD | 60015 | 1883 |
| DES PLAINES | 60016 | 3240 |
| DES PLAINES | 60017 | 16 |
| DES PLAINES | 60018 | 10399 |
| DES PLAINES | 60019 | 11 |
| FOX LAKE | 60020 | 932 |
| FOX RIVER GROVE | 60021 | 493 |
| GLENCOE | 60022 | 524 |
| GLENVIEW | 60025 | 2393 |
| GLENVIEW | 60026 | 656 |
| GOLF | 60029 | 44 |
| GRAYSLAKE | 60030 | 2733 |
| GURNEE | 60031 | 3881 |
| HARVARD | 60033 | 1719 |
| HEBRON | 60034 | 284 |
| HIGHLAND PARK | 60035 | 1772 |
| FORT SHERIDAN | 60037 | 14 |
| PALATINE | 60038 | 6 |
| CRYSTAL LAKE | 60039 | 21 |
| HIGHWOOD | 60040 | 274 |
| INGLESIDE | 60041 | 1061 |
| ISLAND LAKE | 60042 | 793 |
| KENILWORTH | 60043 | 181 |
| LAKE BLUFF | 60044 | 862 |
| LAKE FOREST | 60045 | 1596 |
| LAKE VILLA | 60046 | 3179 |
| LAKE ZURICH | 60047 | 3121 |
| LIBERTYVILLE | 60048 | 2816 |
| LONG GROVE | 60049 | 6 |
| MCHENRY | 60050 | 3441 |
| MCHENRY | 60051 | 2578 |
| METTAWA | 60052 | 7 |
| MORTON GROVE | 60053 | 1295 |
| PALATINE | 60055 | 2 |
| MOUNT PROSPECT | 60056 | 3220 |
| MOUNT PROSPECT | 60057 | 6 |
| MOUNT PROSPECT | 60058 | 5 |
| MUNDELEIN | 60060 | 2896 |
| VERNON HILLS | 60061 | 1378 |
| NORTHBROOK | 60062 | 3051 |
| NORTH CHICAGO | 60064 | 1256 |
| NORTHBROOK | 60065 | 19 |
| PALATINE | 60067 | 2455 |
| PARK RIDGE | 60068 | 2176 |
| LINCOLNSHIRE | 60069 | 644 |
| PROSPECT HEIGHTS | 60070 | 941 |
| RICHMOND | 60071 | 473 |
| RINGWOOD | 60072 | 123 |
| ROUND LAKE | 60073 | 4996 |
| PALATINE | 60074 | 2274 |
| RUSSELL | 60075 | 14 |
| SKOKIE | 60076 | 1700 |
| SKOKIE | 60077 | 1318 |
| PALATINE | 60078 | 14 |
| WAUKEGAN | 60079 | 17 |

| | | |
|---|---|---|
| SPRING GROVE | 60081 | 1159 |
| TECHNY | 60082 | 11 |
| WADSWORTH | 60083 | 867 |
| WAUCONDA | 60084 | 1622 |
| WAUKEGAN | 60085 | 5385 |
| NORTH CHICAGO | 60086 | 3 |
| WAUKEGAN | 60087 | 2279 |
| GREAT LAKES | 60088 | 408 |
| BUFFALO GROVE | 60089 | 2169 |
| WHEELING | 60090 | 2416 |
| WILMETTE | 60091 | 1295 |
| LIBERTYVILLE | 60092 | 4 |
| WINNETKA | 60093 | 1402 |
| PALATINE | 60094 | 0 |
| PALATINE | 60095 | 3 |
| WINTHROP HARBOR | 60096 | 753 |
| WONDER LAKE | 60097 | 1306 |
| WOODSTOCK | 60098 | 3169 |
| ZION | 60099 | 4536 |
| ADDISON | 60101 | 3199 |
| ALGONQUIN | 60102 | 2563 |
| BARTLETT | 60103 | 2902 |
| BELLWOOD | 60104 | 1695 |
| BENSENVILLE | 60105 | 11 |
| BENSENVILLE | 60106 | 1861 |
| STREAMWOOD | 60107 | 2674 |
| BLOOMINGDALE | 60108 | 1508 |
| BURLINGTON | 60109 | 105 |
| CARPENTERSVILLE | 60110 | 3037 |
| CLARE | 60111 | 30 |
| CORTLAND | 60112 | 482 |
| CRESTON | 60113 | 71 |
| DEKALB | 60115 | 3099 |
| CAROL STREAM | 60116 | 2 |
| BLOOMINGDALE | 60117 | 1 |
| DUNDEE | 60118 | 1405 |
| ELBURN | 60119 | 1076 |
| ELGIN | 60120 | 3958 |
| ELGIN | 60121 | 32 |
| CAROL STREAM | 60122 | 1 |
| ELGIN | 60123 | 3892 |
| ELGIN | 60124 | 1827 |
| CAROL STREAM | 60125 | 5 |
| ELMHURST | 60126 | 3731 |
| CAROL STREAM | 60128 | 1 |
| ESMOND | 60129 | 45 |
| FOREST PARK | 60130 | 772 |
| FRANKLIN PARK | 60131 | 3347 |
| CAROL STREAM | 60132 | 5 |
| HANOVER PARK | 60133 | 2313 |
| GENEVA | 60134 | 2090 |
| GENOA | 60135 | 916 |
| GILBERTS | 60136 | 591 |
| GLEN ELLYN | 60137 | 3248 |
| GLEN ELLYN | 60138 | 13 |
| GLENDALE HEIGHTS | 60139 | 2066 |
| HAMPSHIRE | 60140 | 1871 |
| HINES | 60141 | 12 |
| HUNTLEY | 60142 | 2152 |
| ITASCA | 60143 | 1319 |
| KANEVILLE | 60144 | 28 |
| KINGSTON | 60145 | 309 |
| KIRKLAND | 60146 | 303 |
| LAFOX | 60147 | 23 |
| LOMBARD | 60148 | 24760 |
| MALTA | 60150 | 202 |
| MAPLE PARK | 60151 | 557 |
| MARENGO | 60152 | 1500 |
| MAYWOOD | 60153 | 2234 |
| WESTCHESTER | 60154 | 1232 |
| BROADVIEW | 60155 | 742 |
| LAKE IN THE HILLS | 60156 | 2211 |
| MEDINAH | 60157 | 207 |
| SCHAUMBURG | 60159 | 6 |
| MELROSE PARK | 60160 | 1799 |
| MELROSE PARK | 60161 | 8 |
| HILLSIDE | 60162 | 807 |
| BERKELEY | 60163 | 435 |
| MELROSE PARK | 60164 | 1806 |
| STONE PARK | 60165 | 344 |
| SCHAUMBURG | 60168 | 10 |
| HOFFMAN ESTATES | 60169 | 1682 |
| PLATO CENTER | 60170 | 3 |
| RIVER GROVE | 60171 | 737 |
| ROSELLE | 60172 | 1902 |
| SCHAUMBURG | 60173 | 1196 |
| SAINT CHARLES | 60174 | 2567 |
| SAINT CHARLES | 60175 | 2030 |
| SCHILLER PARK | 60176 | 921 |
| SOUTH ELGIN | 60177 | 1840 |

| | | |
|---|---|---|
| SYCAMORE | 60178 | 2269 |
| HOFFMAN ESTATES | 60179 | 23 |
| UNION | 60180 | 230 |
| VILLA PARK | 60181 | 2584 |
| WASCO | 60183 | 15 |
| WAYNE | 60184 | 220 |
| WEST CHICAGO | 60185 | 3121 |
| WEST CHICAGO | 60186 | 16 |
| WHEATON | 60187 | 2019 |
| CAROL STREAM | 60188 | 2921 |
| WHEATON | 60189 | 1390 |
| WINFIELD | 60190 | 805 |
| WOOD DALE | 60191 | 1192 |
| HOFFMAN ESTATES | 60192 | 878 |
| SCHAUMBURG | 60193 | 2506 |
| SCHAUMBURG | 60194 | 1129 |
| SCHAUMBURG | 60195 | 457 |
| SCHAUMBURG | 60196 | 261 |
| CAROL STREAM | 60197 | 4 |
| CAROL STREAM | 60199 | 3 |
| EVANSTON | 60201 | 1304 |
| EVANSTON | 60202 | 1146 |
| EVANSTON | 60203 | 198 |
| EVANSTON | 60204 | 5 |
| EVANSTON | 60208 | 34 |
| EVANSTON | 60209 | 0 |
| MCHENRY | 60296 | 0 |
| MCHENRY | 60297 | 0 |
| OAK PARK | 60301 | 120 |
| OAK PARK | 60302 | 1308 |
| OAK PARK | 60303 | 7 |
| OAK PARK | 60304 | 744 |
| RIVER FOREST | 60305 | 405 |
| FRANKLIN PARK | 60398 | 0 |
| WOOD DALE | 60399 | 0 |
| BEECHER | 60401 | 986 |
| BERWYN | 60402 | 4349 |
| CREST HILL | 60403 | 1412 |
| SHOREWOOD | 60404 | 1862 |
| BLUE ISLAND | 60406 | 2267 |
| BRACEVILLE | 60407 | 242 |
| BRAIDWOOD | 60408 | 692 |
| CALUMET CITY | 60409 | 3449 |
| CHANNAHON | 60410 | 1613 |
| CHICAGO HEIGHTS | 60411 | 5448 |
| CHICAGO HEIGHTS | 60412 | 9 |
| CHICAGO RIDGE | 60415 | 999 |
| COAL CITY | 60416 | 1572 |
| CRETE | 60417 | 1709 |
| CRESTWOOD | 60418 | 466 |
| DOLTON | 60419 | 2309 |
| DWIGHT | 60420 | 640 |
| ELWOOD | 60421 | 542 |
| FLOSSMOOR | 60422 | 676 |
| FRANKFORT | 60423 | 3223 |
| GARDNER | 60424 | 338 |
| GLENWOOD | 60425 | 793 |
| HARVEY | 60426 | 2687 |
| MARKHAM | 60428 | 1212 |
| HAZEL CREST | 60429 | 1447 |
| HOMEWOOD | 60430 | 1669 |
| JOLIET | 60431 | 2693 |
| JOLIET | 60432 | 2144 |
| JOLIET | 60433 | 1841 |
| JOLIET | 60434 | 43 |
| JOLIET | 60435 | 4478 |
| JOLIET | 60436 | 1809 |
| KINSMAN | 60437 | 20 |
| LANSING | 60438 | 2922 |
| LEMONT | 60439 | 1956 |
| BOLINGBROOK | 60440 | 3963 |
| LOCKPORT | 60441 | 3517 |
| MANHATTAN | 60442 | 1251 |
| MATTESON | 60443 | 1918 |
| MAZON | 60444 | 281 |
| MIDLOTHIAN | 60445 | 2155 |
| ROMEOVILLE | 60446 | 3812 |
| MINOOKA | 60447 | 1742 |
| MOKENA | 60448 | 2729 |
| MONEE | 60449 | 1048 |
| MORRIS | 60450 | 2710 |
| NEW LENOX | 60451 | 4067 |
| OAK FOREST | 60452 | 2532 |
| OAK LAWN | 60453 | 4513 |
| OAK LAWN | 60454 | 6 |
| BRIDGEVIEW | 60455 | 1434 |
| HOMETOWN | 60456 | 330 |
| HICKORY HILLS | 60457 | 1002 |
| JUSTICE | 60458 | 1039 |
| BURBANK | 60459 | 2181 |

| | | |
|---|---|---|
| ODELL | 60460 | 239 |
| OLYMPIA FIELDS | 60461 | 424 |
| ORLAND PARK | 60462 | 4113 |
| PALOS HEIGHTS | 60463 | 1188 |
| PALOS PARK | 60464 | 671 |
| PALOS HILLS | 60465 | 1194 |
| PARK FOREST | 60466 | 1976 |
| ORLAND PARK | 60467 | 1830 |
| PEOTONE | 60468 | 833 |
| POSEN | 60469 | 568 |
| RANSOM | 60470 | 118 |
| RICHTON PARK | 60471 | 1159 |
| ROBBINS | 60472 | 429 |
| SOUTH HOLLAND | 60473 | 2428 |
| SOUTH WILMINGTON | 60474 | 119 |
| STEGER | 60475 | 955 |
| THORNTON | 60476 | 290 |
| TINLEY PARK | 60477 | 3826 |
| COUNTRY CLUB HILLS | 60478 | 1592 |
| VERONA | 60479 | 89 |
| WILLOW SPRINGS | 60480 | 396 |
| WILMINGTON | 60481 | 1548 |
| WORTH | 60482 | 970 |
| TINLEY PARK | 60483 | 3 |
| UNIVERSITY PARK | 60484 | 558 |
| TINLEY PARK | 60487 | 1894 |
| BOLINGBROOK | 60490 | 1240 |
| HOMER GLEN | 60491 | 1991 |
| BEDFORD PARK | 60499 | 10 |
| SUMMIT ARGO | 60501 | 931 |
| AURORA | 60502 | 1257 |
| AURORA | 60503 | 961 |
| AURORA | 60504 | 2888 |
| AURORA | 60505 | 4943 |
| AURORA | 60506 | 4210 |
| AURORA | 60507 | 359 |
| BATAVIA | 60510 | 2400 |
| BIG ROCK | 60511 | 247 |
| BRISTOL | 60512 | 146 |
| BROOKFIELD | 60513 | 1297 |
| CLARENDON HILLS | 60514 | 564 |
| DOWNERS GROVE | 60515 | 2366 |
| DOWNERS GROVE | 60516 | 1861 |
| WOODRIDGE | 60517 | 2232 |
| EARLVILLE | 60518 | 484 |
| EOLA | 60519 | 10 |
| HINCKLEY | 60520 | 366 |
| HINSDALE | 60521 | 1145 |
| HINSDALE | 60522 | 22 |
| OAK BROOK | 60523 | 779 |
| LA GRANGE | 60525 | 2201 |
| LA GRANGE PARK | 60526 | 735 |
| WILLOWBROOK | 60527 | 1934 |
| LEE | 60530 | 76 |
| LELAND | 60531 | 270 |
| LISLE | 60532 | 2262 |
| LYONS | 60534 | 823 |
| MILLBROOK | 60536 | 35 |
| MILLINGTON | 60537 | 61 |
| MONTGOMERY | 60538 | 2530 |
| MOOSEHEART | 60539 | 29 |
| NAPERVILLE | 60540 | 2618 |
| NEWARK | 60541 | 474 |
| NORTH AURORA | 60542 | 1476 |
| OSWEGO | 60543 | 3207 |
| PLAINFIELD | 60544 | 2446 |
| PLANO | 60545 | 1533 |
| RIVERSIDE | 60546 | 958 |
| SANDWICH | 60548 | 1484 |
| SERENA | 60549 | 102 |
| SHABBONA | 60550 | 178 |
| SHERIDAN | 60551 | 508 |
| SOMONAUK | 60552 | 548 |
| STEWARD | 60553 | 119 |
| SUGAR GROVE | 60554 | 1151 |
| WARRENVILLE | 60555 | 1062 |
| WATERMAN | 60556 | 284 |
| WEDRON | 60557 | 17 |
| WESTERN SPRINGS | 60558 | 711 |
| WESTMONT | 60559 | 1654 |
| YORKVILLE | 60560 | 2477 |
| DARIEN | 60561 | 1465 |
| NAPERVILLE | 60563 | 2380 |
| NAPERVILLE | 60564 | 2482 |
| NAPERVILLE | 60565 | 2063 |
| NAPERVILLE | 60566 | 21 |
| NAPERVILLE | 60567 | 13 |
| AURORA | 60568 | 1 |
| HINSDALE | 60570 | 1 |
| AURORA | 60572 | 0 |

| PLAINFIELD | 60585 | 1687 |
|---|---|---|
| PLAINFIELD | 60586 | 3971 |
| FOX VALLEY | 60597 | 0 |
| AURORA | 60598 | 10 |
| FOX VALLEY | 60599 | 1 |
| CHICAGO | 60601 | 548 |
| CHICAGO | 60602 | 741 |
| CHICAGO | 60603 | 156 |
| CHICAGO | 60604 | 89 |
| CHICAGO | 60605 | 610 |
| CHICAGO | 60606 | 226 |
| CHICAGO | 60607 | 1385 |
| CHICAGO | 60608 | 3176 |
| CHICAGO | 60609 | 3842 |
| CHICAGO | 60610 | 1172 |
| CHICAGO | 60611 | 791 |
| CHICAGO | 60612 | 1878 |
| CHICAGO | 60613 | 1386 |
| CHICAGO | 60614 | 1903 |
| CHICAGO | 60615 | 1367 |
| CHICAGO | 60616 | 2317 |
| CHICAGO | 60617 | 5502 |
| CHICAGO | 60618 | 3866 |
| CHICAGO | 60619 | 4225 |
| CHICAGO | 60620 | 4565 |
| CHICAGO | 60621 | 1674 |
| CHICAGO | 60622 | 2695 |
| CHICAGO | 60623 | 4916 |
| CHICAGO | 60624 | 2026 |
| CHICAGO | 60625 | 2389 |
| CHICAGO | 60626 | 1378 |
| CHICAGO | 60628 | 4721 |
| CHICAGO | 60629 | 7960 |
| CHICAGO | 60630 | 2687 |
| CHICAGO | 60631 | 2013 |
| CHICAGO | 60632 | 5806 |
| CHICAGO | 60633 | 1161 |
| CHICAGO | 60634 | 4032 |
| CHICAGO | 60636 | 2520 |
| CHICAGO | 60637 | 2075 |
| CHICAGO | 60638 | 4132 |
| CHICAGO | 60639 | 4719 |
| CHICAGO | 60640 | 1499 |
| CHICAGO | 60641 | 3519 |
| CHICAGO | 60643 | 3295 |
| CHICAGO | 60644 | 2646 |
| CHICAGO | 60645 | 1651 |
| CHICAGO | 60646 | 1628 |
| CHICAGO | 60647 | 2934 |
| CHICAGO | 60649 | 2271 |
| CHICAGO | 60651 | 3663 |
| CHICAGO | 60652 | 3170 |
| CHICAGO | 60653 | 1402 |
| CHICAGO | 60654 | 589 |
| CHICAGO | 60655 | 2661 |
| CHICAGO | 60656 | 1715 |
| CHICAGO | 60657 | 1757 |
| CHICAGO | 60659 | 1418 |
| CHICAGO | 60660 | 951 |
| CHICAGO | 60661 | 444 |
| CHICAGO | 60663 | 0 |
| CHICAGO | 60664 | 3 |
| CHICAGO | 60666 | 21396 |
| CHICAGO | 60668 | 3 |
| CHICAGO | 60669 | 1 |
| CHICAGO | 60670 | 1 |
| CHICAGO | 60673 | 6 |
| CHICAGO | 60674 | 4 |
| CHICAGO | 60675 | 1 |
| CHICAGO | 60677 | 4 |
| CHICAGO | 60678 | 4 |
| CHICAGO | 60679 | 3 |
| CHICAGO | 60680 | 9 |
| CHICAGO | 60681 | 0 |
| CHICAGO | 60682 | 1 |
| CHICAGO | 60684 | 0 |
| CHICAGO | 60685 | 2 |
| CHICAGO | 60686 | 1 |
| CHICAGO | 60687 | 1 |
| CHICAGO | 60688 | 0 |
| CHICAGO | 60689 | 5 |
| CHICAGO | 60690 | 6 |
| CHICAGO | 60691 | 3 |
| CHICAGO | 60693 | 4 |
| CHICAGO | 60694 | 0 |
| CHICAGO | 60695 | 0 |
| CHICAGO | 60696 | 2 |
| CHICAGO | 60697 | 2 |
| CHICAGO | 60699 | 7 |
| CHICAGO | 60701 | 4 |

| | | |
|---|---|---|
| HARWOOD HEIGHTS | 60706 | 1333 |
| ELMWOOD PARK | 60707 | 2362 |
| LINCOLNWOOD | 60712 | 683 |
| NILES | 60714 | 1600 |
| ALSIP | 60803 | 2226 |
| CICERO | 60804 | 6007 |
| EVERGREEN PARK | 60805 | 1740 |
| RIVERDALE | 60827 | 2164 |
| KANKAKEE | 60901 | 3718 |
| AROMA PARK | 60910 | 64 |
| ASHKUM | 60911 | 219 |
| BEAVERVILLE | 60912 | 88 |
| BONFIELD | 60913 | 209 |
| BOURBONNAIS | 60914 | 2656 |
| BRADLEY | 60915 | 1064 |
| BUCKINGHAM | 60917 | 93 |
| BUCKLEY | 60918 | 136 |
| CABERY | 60919 | 65 |
| CAMPUS | 60920 | 24 |
| CHATSWORTH | 60921 | 229 |
| CHEBANSE | 60922 | 313 |
| CISSNA PARK | 60924 | 269 |
| CLAYTONVILLE | 60926 | 7 |
| CLIFTON | 60927 | 280 |
| CRESCENT CITY | 60928 | 121 |
| CULLOM | 60929 | 114 |
| DANFORTH | 60930 | 101 |
| DONOVAN | 60931 | 113 |
| EAST LYNN | 60932 | 24 |
| ELLIOTT | 60933 | 38 |
| EMINGTON | 60934 | 42 |
| ESSEX | 60935 | 165 |
| GIBSON CITY | 60936 | 653 |
| GILMAN | 60938 | 317 |
| GOODWINE | 60939 | 4 |
| GRANT PARK | 60940 | 440 |
| HERSCHER | 60941 | 289 |
| HOOPESTON | 60942 | 838 |
| HOPKINS PARK | 60944 | 20 |
| IROQUOIS | 60945 | 20 |
| KEMPTON | 60946 | 63 |
| LODA | 60948 | 205 |
| LUDLOW | 60949 | 56 |
| MANTENO | 60950 | 1252 |
| MARTINTON | 60951 | 126 |
| MELVIN | 60952 | 110 |
| MILFORD | 60953 | 345 |
| MOMENCE | 60954 | 707 |
| ONARGA | 60955 | 274 |
| PAPINEAU | 60956 | 19 |
| PAXTON | 60957 | 783 |
| PEMBROKE TOWNSHIP | 60958 | 207 |
| PIPER CITY | 60959 | 171 |
| RANKIN | 60960 | 141 |
| REDDICK | 60961 | 105 |
| ROBERTS | 60962 | 78 |
| ROSSVILLE | 60963 | 232 |
| SAINT ANNE | 60964 | 665 |
| SHELDON | 60966 | 218 |
| STOCKLAND | 60967 | 9 |
| THAWVILLE | 60968 | 74 |
| UNION HILL | 60969 | 16 |
| WATSEKA | 60970 | 933 |
| WELLINGTON | 60973 | 59 |
| WOODLAND | 60974 | 49 |
| APPLE RIVER | 61001 | 193 |
| ASHTON | 61006 | 263 |
| BAILEYVILLE | 61007 | 91 |
| BELVIDERE | 61008 | 4066 |
| BYRON | 61010 | 1049 |
| CALEDONIA | 61011 | 367 |
| CAPRON | 61012 | 283 |
| CEDARVILLE | 61013 | 180 |
| CHADWICK | 61014 | 223 |
| CHANA | 61015 | 157 |
| CHERRY VALLEY | 61016 | 639 |
| DAKOTA | 61018 | 173 |
| DAVIS | 61019 | 504 |
| DAVIS JUNCTION | 61020 | 359 |
| DIXON | 61021 | 2862 |
| DURAND | 61024 | 390 |
| EAST DUBUQUE | 61025 | 1128 |
| ELEROY | 61027 | 9 |
| ELIZABETH | 61028 | 297 |
| FORRESTON | 61030 | 376 |
| FRANKLIN GROVE | 61031 | 213 |
| FREEPORT | 61032 | 4371 |
| GALENA | 61036 | 1096 |
| GALT | 61037 | 21 |
| GARDEN PRAIRIE | 61038 | 180 |

```
GERMAN VALLEY       61039                    137
HANOVER             61041                    194
HARMON              61042                    109
HOLCOMB             61043                     20
KENT                61044                     47
LANARK              61046                    521
LEAF RIVER          61047                    293
LENA                61048                    777
LINDENWOOD          61049                     78
MC CONNELL          61050                     66
MILLEDGEVILLE       61051                    271
MONROE CENTER       61052                    165
MOUNT CARROLL       61053                    503
MOUNT MORRIS        61054                    473
NACHUSA             61057                     17
NELSON              61058                      2
NORA                61059                     21
ORANGEVILLE         61060                    249
OREGON              61061                    994
PEARL CITY          61062                    381
PECATONICA          61063                    565
POLO                61064                    543
POPLAR GROVE        61065                   1345
RIDOTT              61067                    136
ROCHELLE            61068                   1817
ROCK CITY           61070                    188
ROCK FALLS          61071                   1898
ROCKTON             61072                   1356
ROSCOE              61073                   2427
SAVANNA             61074                    666
SCALES MOUND        61075                    196
SEWARD              61077                     15
SHANNON             61078                    251
SHIRLAND            61079                     16
SOUTH BELOIT        61080                   1408
STERLING            61081                   2789
STILLMAN VALLEY     61084                    452
STOCKTON            61085                    606
WARREN              61087                    287
WINNEBAGO           61088                    742
WINSLOW             61089                    171
WOOSUNG             61091                     13
ROCKFORD            61101                   2146
ROCKFORD            61102                   2046
ROCKFORD            61103                   2122
ROCKFORD            61104                   1799
ROCKFORD            61105                     13
ROCKFORD            61106                      9
ROCKFORD            61107                   2637
ROCKFORD            61108                   3053
ROCKFORD            61109                   3294
ROCKFORD            61110                     22
LOVES PARK          61111                   2590
ROCKFORD            61112                     23
ROCKFORD            61114                   1324
MACHESNEY PARK      61115                   2690
ROCKFORD            61125                     47
ROCKFORD            61126                     14
LOVES PARK          61130                      4
LOVES PARK          61131                      1
LOVES PARK          61132                     11
ROCK ISLAND         61201                   3745
ROCK ISLAND         61204                     32
ALBANY              61230                    214
ALEDO               61231                    810
ANDALUSIA           61232                    188
ANDOVER             61233                     86
ANNAWAN             61234                    232
ATKINSON            61235                    238
BARSTOW             61236                     12
BUFFALO PRAIRIE     61237                      6
CAMBRIDGE           61238                    541
CARBON CLIFF        61239                    103
COAL VALLEY         61240                    815
COLONA              61241                    947
CORDOVA             61242                    165
DEER GROVE          61243                     45
EAST MOLINE         61244                   3047
ERIE                61250                    398
FENTON              61251                     69
FULTON              61252                    873
GENESEO             61254                   1815
HAMPTON             61256                    231
HILLSDALE           61257                    172
HOOPPOLE            61258                     14
ILLINOIS CITY       61259                    251
JOY                 61260                    137
LYNDON              61261                    145
LYNN CENTER         61262                    127
MATHERVILLE         61263                     93
```

| | | |
|---|---|---|
| MILAN | 61264 | 1411 |
| MOLINE | 61265 | 5043 |
| MOLINE | 61266 | 42 |
| MORRISON | 61270 | 1137 |
| NEW BOSTON | 61272 | 246 |
| ORION | 61273 | 512 |
| OSCO | 61274 | 57 |
| PORT BYRON | 61275 | 572 |
| PREEMPTION | 61276 | 23 |
| PROPHETSTOWN | 61277 | 539 |
| RAPIDS CITY | 61278 | 65 |
| REYNOLDS | 61279 | 147 |
| SHERRARD | 61281 | 417 |
| SILVIS | 61282 | 843 |
| TAMPICO | 61283 | 218 |
| TAYLOR RIDGE | 61284 | 370 |
| THOMSON | 61285 | 269 |
| ROCK ISLAND | 61299 | 11 |
| LA SALLE | 61301 | 1263 |
| AMBOY | 61310 | 712 |
| ANCONA | 61311 | 37 |
| ARLINGTON | 61312 | 74 |
| BLACKSTONE | 61313 | 37 |
| BUDA | 61314 | 114 |
| BUREAU | 61315 | 34 |
| CEDAR POINT | 61316 | 38 |
| CHERRY | 61317 | 59 |
| COMPTON | 61318 | 102 |
| CORNELL | 61319 | 199 |
| DALZELL | 61320 | 93 |
| DANA | 61321 | 50 |
| DEPUE | 61322 | 184 |
| DOVER | 61323 | 20 |
| ELDENA | 61324 | 16 |
| GRAND RIDGE | 61325 | 150 |
| GRANVILLE | 61326 | 289 |
| HENNEPIN | 61327 | 192 |
| KASBEER | 61328 | 9 |
| LADD | 61329 | 179 |
| LA MOILLE | 61330 | 209 |
| LEE CENTER | 61331 | 3 |
| LEONORE | 61332 | 22 |
| LONG POINT | 61333 | 54 |
| LOSTANT | 61334 | 116 |
| MC NABB | 61335 | 84 |
| MAGNOLIA | 61336 | 94 |
| MALDEN | 61337 | 87 |
| MANLIUS | 61338 | 50 |
| MARK | 61340 | 48 |
| MARSEILLES | 61341 | 981 |
| MENDOTA | 61342 | 1350 |
| MINERAL | 61344 | 65 |
| NEPONSET | 61345 | 127 |
| NEW BEDFORD | 61346 | 19 |
| OGLESBY | 61348 | 611 |
| OHIO | 61349 | 178 |
| OTTAWA | 61350 | 3091 |
| PAW PAW | 61353 | 188 |
| PERU | 61354 | 1288 |
| PRINCETON | 61356 | 1555 |
| RUTLAND | 61358 | 95 |
| SEATONVILLE | 61359 | 53 |
| SENECA | 61360 | 457 |
| SHEFFIELD | 61361 | 219 |
| SPRING VALLEY | 61362 | 702 |
| STANDARD | 61363 | 35 |
| STREATOR | 61364 | 2206 |
| SUBLETTE | 61367 | 169 |
| TISKILWA | 61368 | 186 |
| TOLUCA | 61369 | 228 |
| TONICA | 61370 | 198 |
| TRIUMPH | 61371 | 17 |
| TROY GROVE | 61372 | 37 |
| UTICA | 61373 | 291 |
| VAN ORIN | 61374 | 12 |
| VARNA | 61375 | 164 |
| WALNUT | 61376 | 318 |
| WENONA | 61377 | 185 |
| WEST BROOKLYN | 61378 | 95 |
| WYANET | 61379 | 211 |
| GALESBURG | 61401 | 3427 |
| GALESBURG | 61402 | 47 |
| ABINGDON | 61410 | 558 |
| ADAIR | 61411 | 52 |
| ALEXIS | 61412 | 206 |
| ALPHA | 61413 | 175 |
| ALTONA | 61414 | 127 |
| AVON | 61415 | 300 |
| BARDOLPH | 61416 | 39 |
| BERWICK | 61417 | 43 |

| | | |
|---|---|---|
| BIGGSVILLE | 61418 | 142 |
| BISHOP HILL | 61419 | 20 |
| BLANDINSVILLE | 61420 | 199 |
| BRADFORD | 61421 | 203 |
| BUSHNELL | 61422 | 480 |
| CAMERON | 61423 | 96 |
| CAMP GROVE | 61424 | 15 |
| CARMAN | 61425 | 72 |
| CASTLETON | 61426 | 16 |
| CUBA | 61427 | 348 |
| DAHINDA | 61428 | 165 |
| EAST GALESBURG | 61430 | 111 |
| ELLISVILLE | 61431 | 63 |
| FAIRVIEW | 61432 | 143 |
| FIATT | 61433 | 15 |
| GALVA | 61434 | 412 |
| GERLAW | 61435 | 32 |
| GILSON | 61436 | 160 |
| GLADSTONE | 61437 | 146 |
| GOOD HOPE | 61438 | 122 |
| HENDERSON | 61439 | 37 |
| INDUSTRY | 61440 | 112 |
| IPAVA | 61441 | 141 |
| KEITHSBURG | 61442 | 107 |
| KEWANEE | 61443 | 1788 |
| KIRKWOOD | 61447 | 167 |
| KNOXVILLE | 61448 | 499 |
| LA FAYETTE | 61449 | 78 |
| LA HARPE | 61450 | 325 |
| LAURA | 61451 | 54 |
| LITTLETON | 61452 | 41 |
| LITTLE YORK | 61453 | 108 |
| LOMAX | 61454 | 126 |
| MACOMB | 61455 | 1732 |
| MAQUON | 61458 | 130 |
| MARIETTA | 61459 | 73 |
| MEDIA | 61460 | 52 |
| MONMOUTH | 61462 | 1493 |
| NEW WINDSOR | 61465 | 159 |
| NORTH HENDERSON | 61466 | 52 |
| ONEIDA | 61467 | 170 |
| OPHIEM | 61468 | 19 |
| OQUAWKA | 61469 | 346 |
| PRAIRIE CITY | 61470 | 82 |
| RARITAN | 61471 | 24 |
| RIO | 61472 | 117 |
| ROSEVILLE | 61473 | 288 |
| SAINT AUGUSTINE | 61474 | 57 |
| SCIOTA | 61475 | 43 |
| SEATON | 61476 | 91 |
| SMITHFIELD | 61477 | 107 |
| SMITHSHIRE | 61478 | 52 |
| SPEER | 61479 | 29 |
| STRONGHURST | 61480 | 203 |
| TABLE GROVE | 61482 | 109 |
| TOULON | 61483 | 279 |
| VERMONT | 61484 | 131 |
| VICTORIA | 61485 | 100 |
| VIOLA | 61486 | 222 |
| WATAGA | 61488 | 170 |
| WILLIAMSFIELD | 61489 | 178 |
| WOODHULL | 61490 | 167 |
| WYOMING | 61491 | 328 |
| ASTORIA | 61501 | 278 |
| BENSON | 61516 | 122 |
| BRIMFIELD | 61517 | 479 |
| BRYANT | 61519 | 40 |
| CANTON | 61520 | 2095 |
| CHILLICOTHE | 61523 | 1288 |
| DUNFERMLINE | 61524 | 48 |
| DUNLAP | 61525 | 861 |
| EDELSTEIN | 61526 | 145 |
| EDWARDS | 61528 | 350 |
| ELMWOOD | 61529 | 380 |
| EUREKA | 61530 | 837 |
| FARMINGTON | 61531 | 467 |
| FOREST CITY | 61532 | 72 |
| GLASFORD | 61533 | 356 |
| GREEN VALLEY | 61534 | 240 |
| GROVELAND | 61535 | 200 |
| HANNA CITY | 61536 | 434 |
| HENRY | 61537 | 419 |
| KINGSTON MINES | 61539 | 38 |
| LACON | 61540 | 386 |
| LA ROSE | 61541 | 23 |
| LEWISTOWN | 61542 | 579 |
| LIVERPOOL | 61543 | 16 |
| LONDON MILLS | 61544 | 122 |
| LOWPOINT | 61545 | 103 |
| MANITO | 61546 | 580 |

| | | |
|---|---|---|
| MAPLETON | 61547 | 521 |
| METAMORA | 61548 | 1557 |
| MORTON | 61550 | 2393 |
| MOSSVILLE | 61552 | 58 |
| NORRIS | 61553 | 25 |
| PEKIN | 61554 | 4804 |
| PEKIN | 61555 | 31 |
| PEKIN | 61558 | 13 |
| PRINCEVILLE | 61559 | 470 |
| PUTNAM | 61560 | 111 |
| ROANOKE | 61561 | 545 |
| ROME | 61562 | 21 |
| SAINT DAVID | 61563 | 85 |
| SOUTH PEKIN | 61564 | 136 |
| SPARLAND | 61565 | 234 |
| TOPEKA | 61567 | 97 |
| TREMONT | 61568 | 629 |
| TRIVOLI | 61569 | 170 |
| WASHBURN | 61570 | 298 |
| WASHINGTON | 61571 | 2886 |
| YATES CITY | 61572 | 156 |
| PEORIA | 61601 | 41 |
| PEORIA | 61602 | 424 |
| PEORIA | 61603 | 1671 |
| PEORIA | 61604 | 3051 |
| PEORIA | 61605 | 1445 |
| PEORIA | 61606 | 377 |
| PEORIA | 61607 | 1421 |
| CREVE COEUR | 61610 | 600 |
| EAST PEORIA | 61611 | 3074 |
| PEORIA | 61612 | 76 |
| PEORIA | 61613 | 6 |
| PEORIA | 61614 | 2404 |
| PEORIA | 61615 | 2468 |
| PEORIA HEIGHTS | 61616 | 612 |
| PEORIA | 61625 | 11 |
| PEORIA | 61629 | 15 |
| PEORIA | 61630 | 11 |
| PEORIA | 61633 | 0 |
| PEORIA | 61634 | 0 |
| PEORIA | 61635 | 5 |
| PEORIA | 61636 | 2 |
| PEORIA | 61637 | 1 |
| PEORIA | 61638 | 1 |
| PEORIA | 61639 | 1 |
| PEORIA | 61640 | 1 |
| PEORIA | 61641 | 19 |
| PEORIA | 61643 | 2 |
| PEORIA | 61650 | 7 |
| PEORIA | 61651 | 4 |
| PEORIA | 61652 | 4 |
| PEORIA | 61653 | 2 |
| PEORIA | 61654 | 3 |
| PEORIA | 61655 | 1 |
| PEORIA | 61656 | 12 |
| BLOOMINGTON | 61701 | 3436 |
| BLOOMINGTON | 61702 | 453 |
| BLOOMINGTON | 61704 | 3709 |
| BLOOMINGTON | 61709 | 135 |
| BLOOMINGTON | 61710 | 86 |
| ANCHOR | 61720 | 42 |
| ARMINGTON | 61721 | 96 |
| ARROWSMITH | 61722 | 81 |
| ATLANTA | 61723 | 361 |
| BELLFLOWER | 61724 | 86 |
| CARLOCK | 61725 | 230 |
| CHENOA | 61726 | 409 |
| CLINTON | 61727 | 1453 |
| COLFAX | 61728 | 232 |
| CONGERVILLE | 61729 | 180 |
| COOKSVILLE | 61730 | 65 |
| CROPSEY | 61731 | 34 |
| DANVERS | 61732 | 322 |
| DEER CREEK | 61733 | 194 |
| DELAVAN | 61734 | 399 |
| DEWITT | 61735 | 61 |
| DOWNS | 61736 | 273 |
| ELLSWORTH | 61737 | 88 |
| EL PASO | 61738 | 630 |
| FAIRBURY | 61739 | 752 |
| FLANAGAN | 61740 | 266 |
| FORREST | 61741 | 278 |
| GOODFIELD | 61742 | 252 |
| GRAYMONT | 61743 | 44 |
| GRIDLEY | 61744 | 315 |
| HEYWORTH | 61745 | 616 |
| HOPEDALE | 61747 | 211 |
| HUDSON | 61748 | 381 |
| KENNEY | 61749 | 96 |
| LANE | 61750 | 19 |

| | | |
|---|---|---|
| LAWNDALE | 61751 | 18 |
| LE ROY | 61752 | 612 |
| LEXINGTON | 61753 | 428 |
| MC LEAN | 61754 | 177 |
| MACKINAW | 61755 | 658 |
| MAROA | 61756 | 302 |
| MERNA | 61758 | 3 |
| MINIER | 61759 | 202 |
| MINONK | 61760 | 394 |
| NORMAL | 61761 | 6932 |
| PONTIAC | 61764 | 1835 |
| SAUNEMIN | 61769 | 96 |
| SAYBROOK | 61770 | 160 |
| SECOR | 61771 | 141 |
| SHIRLEY | 61772 | 62 |
| SIBLEY | 61773 | 83 |
| STANFORD | 61774 | 136 |
| STRAWN | 61775 | 53 |
| TOWANDA | 61776 | 194 |
| WAPELLA | 61777 | 183 |
| WAYNESVILLE | 61778 | 101 |
| NORMAL | 61790 | 55 |
| BLOOMINGTON | 61791 | 6 |
| BLOOMINGTON | 61799 | 0 |
| URBANA | 61801 | 1063 |
| URBANA | 61802 | 1612 |
| URBANA | 61803 | 82 |
| ALLERTON | 61810 | 59 |
| ALVIN | 61811 | 90 |
| ARMSTRONG | 61812 | 57 |
| BEMENT | 61813 | 249 |
| BISMARCK | 61814 | 178 |
| BONDVILLE | 61815 | 41 |
| BROADLANDS | 61816 | 49 |
| CATLIN | 61817 | 290 |
| CERRO GORDO | 61818 | 228 |
| CHAMPAIGN | 61820 | 1642 |
| CHAMPAIGN | 61821 | 2293 |
| CHAMPAIGN | 61822 | 2127 |
| CHAMPAIGN | 61824 | 31 |
| CHAMPAIGN | 61825 | 7 |
| CHAMPAIGN | 61826 | 71 |
| CISCO | 61830 | 76 |
| COLLISON | 61831 | 21 |
| DANVILLE | 61832 | 3401 |
| TILTON | 61833 | 284 |
| DANVILLE | 61834 | 846 |
| DE LAND | 61839 | 83 |
| DEWEY | 61840 | 118 |
| FAIRMOUNT | 61841 | 229 |
| FARMER CITY | 61842 | 439 |
| FISHER | 61843 | 342 |
| FITHIAN | 61844 | 138 |
| FOOSLAND | 61845 | 61 |
| GEORGETOWN | 61846 | 604 |
| GIFFORD | 61847 | 202 |
| HENNING | 61848 | 28 |
| HOMER | 61849 | 212 |
| INDIANOLA | 61850 | 78 |
| IVESDALE | 61851 | 61 |
| LONGVIEW | 61852 | 33 |
| MAHOMET | 61853 | 1428 |
| MANSFIELD | 61854 | 211 |
| MILMINE | 61855 | 15 |
| MONTICELLO | 61856 | 1027 |
| MUNCIE | 61857 | 16 |
| OAKWOOD | 61858 | 383 |
| OGDEN | 61859 | 203 |
| PENFIELD | 61862 | 84 |
| PESOTUM | 61863 | 139 |
| PHILO | 61864 | 243 |
| POTOMAC | 61865 | 185 |
| RANTOUL | 61866 | 1454 |
| RIDGE FARM | 61870 | 158 |
| ROYAL | 61871 | 46 |
| SADORUS | 61872 | 113 |
| SAINT JOSEPH | 61873 | 736 |
| SAVOY | 61874 | 478 |
| SEYMOUR | 61875 | 69 |
| SIDELL | 61876 | 97 |
| SIDNEY | 61877 | 222 |
| THOMASBORO | 61878 | 195 |
| TOLONO | 61880 | 565 |
| WELDON | 61882 | 107 |
| WESTVILLE | 61883 | 559 |
| WHITE HEATH | 61884 | 152 |
| ARCOLA | 61910 | 540 |
| ARTHUR | 61911 | 422 |
| ASHMORE | 61912 | 178 |
| ATWOOD | 61913 | 237 |

| | | |
|---|---|---|
| BETHANY | 61914 | 269 |
| BROCTON | 61917 | 91 |
| CAMARGO | 61919 | 105 |
| CHARLESTON | 61920 | 2038 |
| CHRISMAN | 61924 | 334 |
| DALTON CITY | 61925 | 133 |
| GAYS | 61928 | 109 |
| HAMMOND | 61929 | 101 |
| HINDSBORO | 61930 | 73 |
| HUMBOLDT | 61931 | 130 |
| HUME | 61932 | 79 |
| KANSAS | 61933 | 158 |
| LA PLACE | 61936 | 34 |
| LOVINGTON | 61937 | 273 |
| MATTOON | 61938 | 2387 |
| METCALF | 61940 | 30 |
| MURDOCK | 61941 | 8 |
| NEWMAN | 61942 | 164 |
| OAKLAND | 61943 | 210 |
| PARIS | 61944 | 1823 |
| REDMON | 61949 | 20 |
| SULLIVAN | 61951 | 1081 |
| TUSCOLA | 61953 | 784 |
| VERMILION | 61955 | 22 |
| VILLA GROVE | 61956 | 336 |
| WINDSOR | 61957 | 238 |
| ALHAMBRA | 62001 | 293 |
| ALTON | 62002 | 3424 |
| BATCHTOWN | 62006 | 141 |
| BENLD | 62009 | 239 |
| BETHALTO | 62010 | 1434 |
| BINGHAM | 62011 | 39 |
| BRIGHTON | 62012 | 1019 |
| BRUSSELS | 62013 | 107 |
| BUNKER HILL | 62014 | 547 |
| BUTLER | 62015 | 85 |
| CARROLLTON | 62016 | 558 |
| COFFEEN | 62017 | 166 |
| COTTAGE HILLS | 62018 | 432 |
| DONNELLSON | 62019 | 74 |
| DORSEY | 62021 | 155 |
| DOW | 62022 | 178 |
| EAGARVILLE | 62023 | 8 |
| EAST ALTON | 62024 | 1195 |
| EDWARDSVILLE | 62025 | 3808 |
| EDWARDSVILLE | 62026 | 68 |
| ELDRED | 62027 | 82 |
| ELSAH | 62028 | 107 |
| FIDELITY | 62030 | 9 |
| FIELDON | 62031 | 167 |
| FILLMORE | 62032 | 114 |
| GILLESPIE | 62033 | 680 |
| GLEN CARBON | 62034 | 1706 |
| GODFREY | 62035 | 1832 |
| GOLDEN EAGLE | 62036 | 126 |
| GRAFTON | 62037 | 307 |
| GRANITE CITY | 62040 | 5361 |
| GREENFIELD | 62044 | 280 |
| HAMBURG | 62045 | 103 |
| HAMEL | 62046 | 137 |
| HARDIN | 62047 | 291 |
| HARTFORD | 62048 | 180 |
| HILLSBORO | 62049 | 907 |
| HILLVIEW | 62050 | 63 |
| IRVING | 62051 | 146 |
| JERSEYVILLE | 62052 | 1795 |
| KAMPSVILLE | 62053 | 110 |
| KANE | 62054 | 128 |
| LITCHFIELD | 62056 | 1159 |
| LIVINGSTON | 62058 | 128 |
| LOVEJOY | 62059 | 78 |
| MADISON | 62060 | 550 |
| MARINE | 62061 | 255 |
| MARYVILLE | 62062 | 906 |
| MEDORA | 62063 | 188 |
| MICHAEL | 62065 | 14 |
| MORO | 62067 | 376 |
| MOUNT OLIVE | 62069 | 455 |
| MOZIER | 62070 | 14 |
| NATIONAL STOCK YARDS | 62071 | 5 |
| NEW DOUGLAS | 62074 | 189 |
| NOKOMIS | 62075 | 506 |
| OHLMAN | 62076 | 15 |
| PANAMA | 62077 | 35 |
| PATTERSON | 62078 | 15 |
| PIASA | 62079 | 47 |
| RAMSEY | 62080 | 399 |
| ROCKBRIDGE | 62081 | 61 |
| ROODHOUSE | 62082 | 356 |
| ROSAMOND | 62083 | 42 |

| | | |
|---|---|---:|
| ROXANA | 62084 | 275 |
| SAWYERVILLE | 62085 | 34 |
| SORENTO | 62086 | 208 |
| SOUTH ROXANA | 62087 | 271 |
| STAUNTON | 62088 | 982 |
| TAYLOR SPRINGS | 62089 | 63 |
| VENICE | 62090 | 161 |
| WALSHVILLE | 62091 | 50 |
| WHITE HALL | 62092 | 375 |
| WILSONVILLE | 62093 | 64 |
| WITT | 62094 | 175 |
| WOOD RIVER | 62095 | 1387 |
| WORDEN | 62097 | 420 |
| WRIGHTS | 62098 | 6 |
| EAST SAINT LOUIS | 62201 | 806 |
| EAST SAINT LOUIS | 62202 | 32 |
| EAST SAINT LOUIS | 62203 | 929 |
| EAST SAINT LOUIS | 62204 | 640 |
| EAST SAINT LOUIS | 62205 | 936 |
| EAST SAINT LOUIS | 62206 | 2050 |
| EAST SAINT LOUIS | 62207 | 914 |
| FAIRVIEW HEIGHTS | 62208 | 2036 |
| ADDIEVILLE | 62214 | 204 |
| ALBERS | 62215 | 323 |
| AVISTON | 62216 | 391 |
| BALDWIN | 62217 | 112 |
| BARTELSO | 62218 | 294 |
| BECKEMEYER | 62219 | 139 |
| BELLEVILLE | 62220 | 2306 |
| BELLEVILLE | 62221 | 2891 |
| BELLEVILLE | 62222 | 25 |
| BELLEVILLE | 62223 | 2071 |
| MASCOUTAH | 62224 | 0 |
| SCOTT AIR FORCE BASE | 62225 | 483 |
| BELLEVILLE | 62226 | 5181 |
| BREESE | 62230 | 1009 |
| CARLYLE | 62231 | 1220 |
| CASEYVILLE | 62232 | 962 |
| CHESTER | 62233 | 899 |
| COLLINSVILLE | 62234 | 4813 |
| COLUMBIA | 62236 | 1983 |
| COULTERVILLE | 62237 | 391 |
| CUTLER | 62238 | 102 |
| DUPO | 62239 | 677 |
| EAST CARONDELET | 62240 | 237 |
| ELLIS GROVE | 62241 | 146 |
| EVANSVILLE | 62242 | 250 |
| FREEBURG | 62243 | 758 |
| FULTS | 62244 | 153 |
| GERMANTOWN | 62245 | 306 |
| GREENVILLE | 62246 | 1206 |
| HAGARSTOWN | 62247 | 1 |
| HECKER | 62248 | 63 |
| HIGHLAND | 62249 | 2393 |
| HOFFMAN | 62250 | 78 |
| HUEY | 62252 | 9 |
| KEYESPORT | 62253 | 119 |
| LEBANON | 62254 | 638 |
| LENZBURG | 62255 | 161 |
| MAEYSTOWN | 62256 | 20 |
| MARISSA | 62257 | 457 |
| MASCOUTAH | 62258 | 1786 |
| MENARD | 62259 | 3 |
| MILLSTADT | 62260 | 1062 |
| MODOC | 62261 | 24 |
| MULBERRY GROVE | 62262 | 268 |
| NASHVILLE | 62263 | 814 |
| NEW ATHENS | 62264 | 502 |
| NEW BADEN | 62265 | 649 |
| NEW MEMPHIS | 62266 | 29 |
| OAKDALE | 62268 | 116 |
| O FALLON | 62269 | 3601 |
| OKAWVILLE | 62271 | 392 |
| PERCY | 62272 | 238 |
| PIERRON | 62273 | 52 |
| PINCKNEYVILLE | 62274 | 800 |
| POCAHONTAS | 62275 | 550 |
| PRAIRIE DU ROCHER | 62277 | 217 |
| RED BUD | 62278 | 1133 |
| RENAULT | 62279 | 13 |
| ROCKWOOD | 62280 | 62 |
| SAINT JACOB | 62281 | 419 |
| SAINT LIBORY | 62282 | 117 |
| SMITHBORO | 62284 | 98 |
| SMITHTON | 62285 | 629 |
| SPARTA | 62286 | 803 |
| STEELEVILLE | 62288 | 454 |
| SUMMERFIELD | 62289 | 64 |
| TILDEN | 62292 | 92 |
| TRENTON | 62293 | 699 |

| | | |
|---|---|---|
| TROY | 62294 | 1925 |
| VALMEYER | 62295 | 201 |
| WALSH | 62297 | 66 |
| WATERLOO | 62298 | 2809 |
| QUINCY | 62301 | 3782 |
| QUINCY | 62305 | 2514 |
| QUINCY | 62306 | 54 |
| ADRIAN | 62310 | 0 |
| AUGUSTA | 62311 | 129 |
| BARRY | 62312 | 325 |
| BASCO | 62313 | 81 |
| BAYLIS | 62314 | 105 |
| BOWEN | 62316 | 116 |
| CAMDEN | 62319 | 38 |
| CAMP POINT | 62320 | 355 |
| CARTHAGE | 62321 | 706 |
| CHAMBERSBURG | 62323 | 38 |
| CLAYTON | 62324 | 207 |
| COATSBURG | 62325 | 62 |
| COLCHESTER | 62326 | 332 |
| COLUSA | 62329 | 5 |
| DALLAS CITY | 62330 | 324 |
| ELVASTON | 62334 | 23 |
| FERRIS | 62336 | 11 |
| FOWLER | 62338 | 234 |
| GOLDEN | 62339 | 164 |
| GRIGGSVILLE | 62340 | 253 |
| HAMILTON | 62341 | 517 |
| HULL | 62343 | 98 |
| HUNTSVILLE | 62344 | 33 |
| KINDERHOOK | 62345 | 55 |
| LA PRAIRIE | 62346 | 30 |
| LIBERTY | 62347 | 357 |
| LIMA | 62348 | 16 |
| LORAINE | 62349 | 118 |
| MENDON | 62351 | 301 |
| MILTON | 62352 | 33 |
| MOUNT STERLING | 62353 | 615 |
| NAUVOO | 62354 | 272 |
| NEBO | 62355 | 133 |
| NEW CANTON | 62356 | 102 |
| NEW SALEM | 62357 | 43 |
| NIOTA | 62358 | 123 |
| PALOMA | 62359 | 24 |
| PAYSON | 62360 | 254 |
| PEARL | 62361 | 85 |
| PERRY | 62362 | 48 |
| PITTSFIELD | 62363 | 926 |
| PLAINVILLE | 62365 | 97 |
| PLEASANT HILL | 62366 | 235 |
| PLYMOUTH | 62367 | 209 |
| ROCKPORT | 62370 | 60 |
| SUTTER | 62373 | 71 |
| TENNESSEE | 62374 | 42 |
| TIMEWELL | 62375 | 87 |
| URSA | 62376 | 219 |
| VERSAILLES | 62378 | 129 |
| WARSAW | 62379 | 336 |
| WEST POINT | 62380 | 59 |
| EFFINGHAM | 62401 | 3103 |
| ALLENDALE | 62410 | 154 |
| ALTAMONT | 62411 | 695 |
| ANNAPOLIS | 62413 | 87 |
| BEECHER CITY | 62414 | 266 |
| BIRDS | 62415 | 0 |
| BRIDGEPORT | 62417 | 529 |
| BROWNSTOWN | 62418 | 315 |
| CALHOUN | 62419 | 77 |
| CASEY | 62420 | 779 |
| CLAREMONT | 62421 | 139 |
| COWDEN | 62422 | 136 |
| DENNISON | 62423 | 116 |
| DIETERICH | 62424 | 427 |
| DUNDAS | 62425 | 107 |
| EDGEWOOD | 62426 | 153 |
| FLAT ROCK | 62427 | 269 |
| GREENUP | 62428 | 454 |
| HERRICK | 62431 | 169 |
| HIDALGO | 62432 | 95 |
| HUTSONVILLE | 62433 | 188 |
| INGRAHAM | 62434 | 60 |
| JANESVILLE | 62435 | 2 |
| JEWETT | 62436 | 91 |
| LAKEWOOD | 62438 | 68 |
| LAWRENCEVILLE | 62439 | 1166 |
| LERNA | 62440 | 157 |
| MARSHALL | 62441 | 1097 |
| MARTINSVILLE | 62442 | 443 |
| MASON | 62443 | 275 |
| MODE | 62444 | 69 |

| | | |
|---|---|---|
| MONTROSE | 62445 | 160 |
| MOUNT ERIE | 62446 | 77 |
| NEOGA | 62447 | 453 |
| NEWTON | 62448 | 1036 |
| OBLONG | 62449 | 512 |
| OLNEY | 62450 | 1765 |
| PALESTINE | 62451 | 339 |
| PARKERSBURG | 62452 | 64 |
| ROBINSON | 62454 | 1601 |
| SAINT ELMO | 62458 | 339 |
| SAINTE MARIE | 62459 | 47 |
| SAINT FRANCISVILLE | 62460 | 186 |
| SHUMWAY | 62461 | 138 |
| SIGEL | 62462 | 198 |
| STEWARDSON | 62463 | 174 |
| STOY | 62464 | 16 |
| STRASBURG | 62465 | 144 |
| SUMNER | 62466 | 364 |
| TEUTOPOLIS | 62467 | 687 |
| TOLEDO | 62468 | 421 |
| TRILLA | 62469 | 57 |
| VANDALIA | 62471 | 1387 |
| WATSON | 62473 | 201 |
| WESTFIELD | 62474 | 140 |
| WEST LIBERTY | 62475 | 66 |
| WEST SALEM | 62476 | 279 |
| WEST UNION | 62477 | 140 |
| WEST YORK | 62478 | 55 |
| WHEELER | 62479 | 139 |
| WILLOW HILL | 62480 | 98 |
| YALE | 62481 | 81 |
| ARGENTA | 62501 | 359 |
| ASSUMPTION | 62510 | 320 |
| BEASON | 62512 | 67 |
| BLUE MOUND | 62513 | 278 |
| BOODY | 62514 | 29 |
| BUFFALO | 62515 | 111 |
| BULPITT | 62517 | 21 |
| CHESTNUT | 62518 | 65 |
| CORNLAND | 62519 | 11 |
| DAWSON | 62520 | 179 |
| DECATUR | 62521 | 4033 |
| DECATUR | 62522 | 1423 |
| DECATUR | 62523 | 175 |
| DECATUR | 62524 | 53 |
| DECATUR | 62525 | 61 |
| DECATUR | 62526 | 3573 |
| DIVERNON | 62530 | 208 |
| EDINBURG | 62531 | 280 |
| ELWIN | 62532 | 11 |
| FARMERSVILLE | 62533 | 158 |
| FINDLAY | 62534 | 182 |
| FORSYTH | 62535 | 400 |
| GLENARM | 62536 | 129 |
| HARRISTOWN | 62537 | 26 |
| HARVEL | 62538 | 58 |
| ILLIOPOLIS | 62539 | 181 |
| KINCAID | 62540 | 208 |
| LAKE FORK | 62541 | 11 |
| LATHAM | 62543 | 67 |
| MACON | 62544 | 278 |
| MECHANICSBURG | 62545 | 185 |
| MORRISONVILLE | 62546 | 289 |
| MOUNT AUBURN | 62547 | 112 |
| MOUNT PULASKI | 62548 | 358 |
| MT ZION | 62549 | 753 |
| MOWEAQUA | 62550 | 400 |
| NIANTIC | 62551 | 117 |
| OCONEE | 62553 | 78 |
| OREANA | 62554 | 232 |
| OWANECO | 62555 | 83 |
| PALMER | 62556 | 51 |
| PANA | 62557 | 1112 |
| PAWNEE | 62558 | 490 |
| RAYMOND | 62560 | 239 |
| RIVERTON | 62561 | 697 |
| ROCHESTER | 62563 | 753 |
| SHELBYVILLE | 62565 | 1205 |
| STONINGTON | 62567 | 187 |
| TAYLORVILLE | 62568 | 2013 |
| TOVEY | 62570 | 67 |
| TOWER HILL | 62571 | 216 |
| WAGGONER | 62572 | 93 |
| WARRENSBURG | 62573 | 181 |
| ALEXANDER | 62601 | 65 |
| ALSEY | 62610 | 41 |
| ARENZVILLE | 62611 | 171 |
| ASHLAND | 62612 | 297 |
| ATHENS | 62613 | 576 |
| AUBURN | 62615 | 743 |

```
BATH                    62617                   100
BEARDSTOWN              62618                  1033
BLUFFS                  62621                   165
BLUFF SPRINGS           62622                    10
BROWNING                62624                    74
CANTRALL                62625                   142
CARLINVILLE             62626                  1213
CHANDLERVILLE           62627                   165
CHAPIN                  62628                   141
CHATHAM                 62629                  1590
CHESTERFIELD            62630                    87
CONCORD                 62631                    40
EASTON                  62633                   115
ELKHART                 62634                   141
EMDEN                   62635                   135
FRANKLIN                62638                   201
FREDERICK               62639                    48
GIRARD                  62640                   568
GREENVIEW               62642                   212
HARTSBURG               62643                    77
HAVANA                  62644                   664
HETTICK                 62649                    78
JACKSONVILLE            62650                  2969
JACKSONVILLE            62651                    36
KILBOURNE               62655                    98
LINCOLN                 62656                  2201
LINCOLNS NEW SALEM      62659                     1
LITERBERRY              62660                     1
LOAMI                   62661                   191
LOWDER                  62662                     1
MANCHESTER              62663                    35
MASON CITY              62664                   455
MEREDOSIA               62665                   191
MIDDLETOWN              62666                    98
MODESTO                 62667                    85
MURRAYVILLE             62668                   225
NEW BERLIN              62670                   402
NEW HOLLAND             62671                    84
NILWOOD                 62672                    35
OAKFORD                 62673                    96
PALMYRA                 62674                   217
PETERSBURG              62675                   897
PLEASANT PLAINS         62677                   422
RUSHVILLE               62681                   800
SAN JOSE                62682                   118
SCOTTVILLE              62683                     3
SHERMAN                 62684                   632
SHIPMAN                 62685                   344
TALLULA                 62688                    96
THAYER                  62689                    85
VIRDEN                  62690                   568
VIRGINIA                62691                   414
WAVERLY                 62692                   298
WILLIAMSVILLE           62693                   270
WINCHESTER              62694                   527
WOODSON                 62695                    47
SPRINGFIELD             62701                   325
SPRINGFIELD             62702                  4116
SPRINGFIELD             62703                  3798
SPRINGFIELD             62704                  4007
SPRINGFIELD             62705                    27
SPRINGFIELD             62706                    59
SPRINGFIELD             62707                  1204
SPRINGFIELD             62708                    71
SPRINGFIELD             62711                  1717
SPRINGFIELD             62712                  1033
SPRINGFIELD             62713                     1
SPRINGFIELD             62715                     1
SPRINGFIELD             62716                     0
SPRINGFIELD             62719                     1
SPRINGFIELD             62721                     2
SPRINGFIELD             62722                     0
SPRINGFIELD             62723                    75
SPRINGFIELD             62726                     0
SPRINGFIELD             62736                     0
SPRINGFIELD             62739                     0
SPRINGFIELD             62746                     1
SPRINGFIELD             62756                     2
SPRINGFIELD             62757                     7
SPRINGFIELD             62761                    24
SPRINGFIELD             62762                     0
SPRINGFIELD             62763                     0
SPRINGFIELD             62764                   105
SPRINGFIELD             62765                     1
SPRINGFIELD             62766                     0
SPRINGFIELD             62767                     7
SPRINGFIELD             62769                     9
SPRINGFIELD             62776                     0
SPRINGFIELD             62777                     5
SPRINGFIELD             62781                     8
```

```
SPRINGFIELD           62786              12
SPRINGFIELD           62791              79
SPRINGFIELD           62794             580
SPRINGFIELD           62796               1
CENTRALIA             62801            2499
HOYLETON              62803             148
AKIN                  62805               2
ALBION                62806             540
ALMA                  62807             150
ASHLEY                62808             228
BARNHILL              62809              38
BELLE RIVE            62810             177
BELLMONT              62811              43
BENTON                62812            1457
BLUFORD               62814             308
BONE GAP              62815              53
BONNIE                62816             177
BROUGHTON             62817              69
BROWNS                62818              61
BUCKNER               62819              58
BURNT PRAIRIE         62820              31
CARMI                 62821            1220
CHRISTOPHER           62822             371
CISNE                 62823             293
CLAY CITY             62824             262
COELLO                62825              28
CROSSVILLE            62827             240
DAHLGREN              62828             258
DALE                  62829               3
DIX                   62830             178
DU BOIS               62831              68
DU QUOIN              62832            1090
ELLERY                62833              63
EMMA                  62834               3
ENFIELD               62835             195
EWING                 62836             124
FAIRFIELD             62837            1364
FARINA                62838             259
FLORA                 62839             898
FRANKFORT HEIGHTS     62840               0
FREEMAN SPUR          62841              29
GEFF                  62842             141
GOLDEN GATE           62843              16
GRAYVILLE             62844             345
INA                   62846              98
IOLA                  62847               0
IRVINGTON             62848              82
IUKA                  62849             313
JOHNSONVILLE          62850              60
KEENES                62851              58
KEENSBURG             62852              34
KELL                  62853             129
KINMUNDY              62854             243
LANCASTER             62855               2
LOGAN                 62856              42
LOOGOOTEE             62857               2
LOUISVILLE            62858             475
MC LEANSBORO          62859             748
MACEDONIA             62860              98
MAUNIE                62861              10
MILL SHOALS           62862              57
MOUNT CARMEL          62863            1500
MOUNT VERNON          62864            3131
MULKEYTOWN            62865             275
NASON                 62866               1
NEW HAVEN             62867              74
NOBLE                 62868             345
NORRIS CITY           62869             442
ODIN                  62870             308
OMAHA                 62871             113
OPDYKE                62872             170
ORIENT                62874              45
PATOKA                62875             184
RADOM                 62876              20
RICHVIEW              62877              80
RINARD                62878              51
SAILOR SPRINGS        62879               3
SAINT PETER           62880             120
SALEM                 62881            1665
SANDOVAL              62882             257
SCHELLER              62883              99
SESSER                62884             402
SHOBONIER             62885             128
SIMS                  62886              56
SPRINGERTON           62887              61
TAMAROA               62888             252
TEXICO                62889             128
THOMPSONVILLE         62890             407
VALIER                62891              76
VERNON                62892              54
```

| | | |
|---|---|---|
| WALNUT HILL | 62893 | 130 |
| WALTONVILLE | 62894 | 150 |
| WAYNE CITY | 62895 | 302 |
| WEST FRANKFORT | 62896 | 1500 |
| WHITTINGTON | 62897 | 66 |
| WOODLAWN | 62898 | 324 |
| XENIA | 62899 | 275 |
| CARBONDALE | 62901 | 1669 |
| CARBONDALE | 62902 | 454 |
| CARBONDALE | 62903 | 259 |
| ALTO PASS | 62905 | 96 |
| ANNA | 62906 | 886 |
| AVA | 62907 | 293 |
| BELKNAP | 62908 | 74 |
| BOLES | 62909 | 1 |
| BROOKPORT | 62910 | 373 |
| BUNCOMBE | 62912 | 134 |
| CAIRO | 62914 | 348 |
| CAMBRIA | 62915 | 69 |
| CAMPBELL HILL | 62916 | 143 |
| CARRIER MILLS | 62917 | 303 |
| CARTERVILLE | 62918 | 1090 |
| CAVE IN ROCK | 62919 | 139 |
| COBDEN | 62920 | 406 |
| COLP | 62921 | 33 |
| CREAL SPRINGS | 62922 | 379 |
| CYPRESS | 62923 | 70 |
| DE SOTO | 62924 | 301 |
| DONGOLA | 62926 | 266 |
| DOWELL | 62927 | 36 |
| EDDYVILLE | 62928 | 25 |
| ELDORADO | 62930 | 784 |
| ELIZABETHTOWN | 62931 | 217 |
| ELKVILLE | 62932 | 177 |
| ENERGY | 62933 | 175 |
| EQUALITY | 62934 | 140 |
| GALATIA | 62935 | 295 |
| GOLCONDA | 62938 | 376 |
| GOREVILLE | 62939 | 398 |
| GORHAM | 62940 | 70 |
| GRAND CHAIN | 62941 | 118 |
| GRAND TOWER | 62942 | 80 |
| GRANTSBURG | 62943 | 91 |
| HAMLETSBURG | 62944 | 0 |
| HARRISBURG | 62946 | 1644 |
| HEROD | 62947 | 100 |
| HERRIN | 62948 | 1353 |
| HURST | 62949 | 103 |
| JACOB | 62950 | 30 |
| JOHNSTON CITY | 62951 | 607 |
| JONESBORO | 62952 | 406 |
| JOPPA | 62953 | 42 |
| JUNCTION | 62954 | 94 |
| KARBERS RIDGE | 62955 | 1 |
| KARNAK | 62956 | 128 |
| MC CLURE | 62957 | 133 |
| MAKANDA | 62958 | 203 |
| MARION | 62959 | 3356 |
| METROPOLIS | 62960 | 1569 |
| MILLCREEK | 62961 | 8 |
| MILLER CITY | 62962 | 12 |
| MOUND CITY | 62963 | 81 |
| MOUNDS | 62964 | 213 |
| MUDDY | 62965 | 10 |
| MURPHYSBORO | 62966 | 1666 |
| NEW BURNSIDE | 62967 | 39 |
| OLIVE BRANCH | 62969 | 74 |
| OLMSTED | 62970 | 86 |
| ORAVILLE | 62971 | 2 |
| OZARK | 62972 | 159 |
| PERKS | 62973 | 2 |
| PITTSBURG | 62974 | 237 |
| POMONA | 62975 | 37 |
| PULASKI | 62976 | 54 |
| RALEIGH | 62977 | 91 |
| RIDGWAY | 62979 | 216 |
| ROSICLARE | 62982 | 131 |
| ROYALTON | 62983 | 169 |
| SHAWNEETOWN | 62984 | 287 |
| SIMPSON | 62985 | 135 |
| STONEFORT | 62987 | 184 |
| TAMMS | 62988 | 238 |
| THEBES | 62990 | 152 |
| ULLIN | 62992 | 180 |
| UNITY | 62993 | 1 |
| VERGENNES | 62994 | 100 |
| VIENNA | 62995 | 518 |
| VILLA RIDGE | 62996 | 106 |
| WILLISVILLE | 62997 | 69 |
| WOLF LAKE | 62998 | 52 |

```
ZEIGLER           62999                      215
UNKNOWN           99999                     3901

                  TOTAL COUNT   .........  1185098
```